In re:

TOP LINE GRANITE DESIGN INC. [1]

Debtor.

Case No. 22-40216 (CJP)

Chapter 11

## NOTICE OF AMENDED STATEMENT OF FINANCIAL AFFAIRS

Pursuant to Bankruptcy Rule 1009(a) and MLBR 1009-1, Top Line Granite Design Inc., a debtor in possession (the "Debtor"), hereby files this notice to amend Statement of Financial Affairs- Form 207 ("SOFA") initially filed with this Court on April 12, 2022 [Doc. No. 45]. The Debtor wishes to amend the SOFA to (i) add specific references to schedules for questions 3, 4, and 30 and attach such schedules, (ii) add missing dates and another Avidia Bank account closed prepetition for question 18, and (iii) add missing information for question 20. The AMENDED SOFA is attached hereto.

Respectfully Submitted,

TOP LINE GRANITE DESIGN INC.

By its proposed bankruptcy counsel,

/s/ Alan L. Braunstein
Alan L. Braunstein (BBO #546042)
Macken Toussaint (BBO# 645076)
RIEMER & BRAUNSTEIN LLP
100 Cambridge Street
Boston, Massachusetts 02114
Tel: (617) 523-9000
abraunstein@riemerlaw.com
mtoussaint@riemerlaw.com

DATED: April 15, 2022

---

[1] A/k/a Design Top Line Granite, and aka Top Line Granite Design. The Debtor's name was changed from Brazil Stones Inc. in November 2005.

In re:

TOP LINE GRANITE DESIGN INC. [1]

Debtor.

Case No. 22-40216 (CJP)

Chapter 11

## CERTIFICATE OF SERVICE

I, Alan L, Braunstein, with the law firm of Riemer & Braunstein LLP hereby certify that I caused to be served a true and accurate copy of the ***Notice of Amended Statement of Financial Affairs*** by first class United States mail, postage pre-paid, Email, or by electronic notification (EN), where indicated, to the individuals listed below and any other party receiving electronic notification in this case:

Office of the United States Trustee
Attn: Lisa D. Tingue, Esq.
446 Main Street, 14th Floor
Worcester, MA 01608  (EN)
USTPRegion01.WO.ECF@USDOJ.GOV ; lisa.d.tingue@usdoj.gov  (EN)

Steven Weiss, Trustee
Shatz, Schwartz & Fentin
1441 Main Street, Suite 1100
Springfield, MA 01103
sweiss@ssfpc.com , MA11@ecfcbis.com ; astephan@ssfpc.com  (EN)

Top Line Granite Design Inc.
Email: carolline@toplinegranitedesign.com
e.ramos@toplinegranitedesign.com
lucianaoliveira@toplinegranitedesign.com

Peter J. Nicosia, Esq.
Nicosia & Associates, PC
PO Box 721, 259 Middlesex Rd.
Tyngsboro, MA 01879
Email: nicosia@nicosia-associates.com

---

[1] A/k/a Design Top Line Granite, and aka Top Line Granite Design.  The Debtor's name was changed from Brazil Stones Inc. in November 2005.

**NOTICE OF APPEARANCE:**

Michael Van Dam, Esq
Van Dam Law LLP
233 Needham Street, Suite 540
Newton, MA 02464
mvandam@vandamlawllp.com  (EN)
(counsel for Avidia Bank)

Philip F. Coppinger, Esq.
P.O. Box 20354
Worcester, MA 01602
ECF@coppingerlaw.com  (EN)
(counsel for Leamar Industries, Inc.)

Paul G. Crochiere Esq.
pcrochiere@regnante.com (EN)
(counsel for Enterprise Bank & Trust Company)

/s/ Alan L. Braunstein
Alan L. Braunstein (BBO #546042)
Riemer & Braunstein LLP
100 Cambridge Street, 22nd Floor
Boston, Massachusetts 02114
(617) 523-9000
abraunstein@riemerlaw.com

DATED: April 15, 2022

3119877.2

**Fill in this information to identify the case:**

Debtor name **Top Line Granite Design Inc.**

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known) **22-40216 (CJP)**

■ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

---

**Part 1:** Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2022** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,098,172.13** |
| **For prior year:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$10,976,655.51** |
| **For year before that:**<br>From **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | **$11,244,187.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

---

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.     **See Schedules 3 and 30** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.     **See Schedules 4 and 30** | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.     **Allegheny Contract Flooring, Inc. v. Top Line Granite Design, Inc., and Old Republic Insurance Company 2181CV02118** | **Contract-construction dispute filed 9/2021 (with counterclaim 2/11/22)** | **Middlesex Superior Court - Massachusetts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. **Victor Macedo v. Top Line Granite Design, Inc., and Edmilson Ramos** 1881CV01374 | **Employment contract dispute filed 5/2018 (with counterclaim filed 6/2018). Case settled 3/2021** | **Middlesex Superior Court - Massachusetts** | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.3. **J.G. Marcellan Concrete Co. Inc. v. Top Line Granite Design Inc., Edmilson Ramos, and 347 Middlesex Road Realty Trust** 1911CV000966 | **Collection- Money Action filed 10/2019 Settlement reported 9/2020** | **Lowell District Court - Massachusetts** | ■ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:     Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:     Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:     Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Riemer & Braunstein LLP 100 Cambridge Street Boston, MA 02114** | **$55,000.00 prepetition legal fees and retainer; $1,738 petition filing fee** | **March 2022** | **$56,738.00** |
| | **Email or website address abraunstein@riemerlaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■  No. Go to Part 10.
    ☐  Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Citizens Bank** | **XXXX-6983** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **9/23/21** | **$225.09** |
| 18.2. | **Merrimack Bank** | **XXXX-3133** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **11/18/21** | **$60.00** |
| 18.3. | **Merrimack Bank** | **XXXX-3141** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **11/18/21 (account transferred to Avidia Bank)** | **$150,036.00** |
| 18.4. | **Merrimack Bank** | **XXXX-3158** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **11/21/21** | **$60.00** |
| 18.5. | **Avidia Bank** | **XXXX-9560** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **7/2021 (closed to open Acc#2674 with Avidia)** | **$0.00** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Warehouse facility - Brattle Development**<br>**41 Lowell Street**<br>**Dunstable, MA 01827** | **Key available to employees** | | ☐ No<br>■ Yes |
| **Home Design Center / Display facility**<br>**520 Amherst St**<br>**Nashua, NH 03063** | **Key available to employees** | **Home design center/ displays** | ☐ No<br>■ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

■   No.
☐   Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

■   No.
☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■    No.

☐    Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|

**26. Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Carolline Martire<br>d/b/a Carolline's Service<br>(Sales manager and bookkeeper)<br>347 Middlesex Road<br>Tyngsboro, MA 01879** | **Since March 2022** |
| 26a.2. | **Helder Mendonca, CPA<br>MP Tax Services Group PC<br>1010 Salem Road<br>Union, NJ 07083** | **Since April 2005** |
| 26a.3. | **Luciana Oliveira<br>347 Middlesex Road<br>Tyngsboro, MA 01879** | **Since 2004** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **Gerald M. Sherman<br>145 Wood Rd.<br>Braintree, MA 02184** | |

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.2. | **See 26(a)** | |

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **All books and records are kept in house See answers to 26a** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Avidia Bank** |
| 26d.2. **Cash advance lenders - see Exhibit D** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Luciana Oliveira and inventory staff** | | |

| Name and address of the person who has possession of inventory records |
|---|
| **Luciana Oliveira 347 Middlesex Road Tyngsboro, MA 01879** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Edmilson Ramos** | **P.O. Box 705 Tyngsboro, MA 01879** | **Owner/ President** | **100%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|-------------------------------------------------------|-------|--------------------------------|
| 30.1. | **See Schedule 30; Sch 3& 4(as applicable)** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■  No
   ☐  Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■  No
   ☐  Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      _____

_____    **Edmilson Ramos**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Debtor name   **Top Line Granite Design Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known)   **22-40216 (CJP)**

☐ Check if this is an
amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in
connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true
and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____ 4/15/2022

_____
Signature of Individual signing on behalf of the debtor

**Edmilson Ramos**
Printed name

Position or relationship to debtor   **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

**SOFA Schedule 3**
**(payments within 90 days- at least $6,825)**

| Name | Type | Date | Num | Credit | Notes |
|---|---|---|---|---|---|
| Affordable Braces PC/Loan | Check | 02/01/2022 | EFT | 9,500.00 | Acc#1847 |
| Affordable Braces PC/Loan | Check | 02/01/2022 | EFT | 40,000.00 | Acc #2674 |
| | | | | | |
| AJ Equity Group. | Check | 01/21/2022 | EFT | 2,490.90 | Acc #2674 |
| AJ Equity Group. | Check | 01/24/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 01/25/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 01/26/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 01/27/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 01/28/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 01/31/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/01/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/02/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/03/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/04/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/07/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/08/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/09/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/10/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/11/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/14/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/15/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/16/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/17/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/18/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/23/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/24/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 02/28/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 03/01/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 03/04/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 03/04/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 03/04/2022 | EFT | 2,590.90 | Acc #2674 |
| AJ Equity Group. | Check | 03/14/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/15/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/16/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/16/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/17/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/17/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/18/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/18/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/21/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/21/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/22/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/22/2022 | EFT | 2,590.90 | Acc#1847 |
| AJ Equity Group. | Check | 03/24/2022 | EFT | 2,590.90 | Acc#1847 |
| | | | | | |
| Arbella Insurance Group/347 | Bill Pmt -Check | 01/18/2022 | EFT | 1,382.60 | Acc #2674 |
| Arbella Insurance Group/347 | Bill Pmt -Check | 03/10/2022 | EFT | 1,382.60 | Acc #2674 |
| Arbella Insurance Group/Auto | Check | 02/28/2022 | EFT | 5,000.00 | Acc #2674 |
| Arbella Insurance Group/Auto | Bill Pmt -Check | 03/02/2022 | EFT | 3,068.00 | Acc #2674 |
| Arbella Insurance Group/Cmm Pack | Bill Pmt -Check | 01/18/2022 | EFT | 5,342.40 | Acc #2674 |
| Arbella Insurance Group/Umbrella | Bill Pmt -Check | 01/21/2022 | EFT | 3,551.00 | Acc #2674 |
| Arbella Insurance Group/WC | Bill Pmt -Check | 01/14/2022 | EFT | 2,599.00 | Acc #2674 |
| Arbella Insurance Group/WC | Bill Pmt -Check | 03/21/2022 | EFT | 603.00 | Acc#1847 |

| | | | | | |
|---|---|---|---|---|---|
| Avidia Bank | Check | 01/13/2022 | EFT | 35.00 | Acc #8092 |
| Avidia Bank | Check | 02/15/2022 | EFT | 95.00 | Acc #8092 |
| Avidia Bank | Check | 03/15/2022 | EFT | 200.00 | Acc #8092 |
| Avidia Bank | Check | 01/13/2022 | EFT | 350.00 | Acc #2674 |
| Avidia Bank | Check | 02/15/2022 | EFT | 750.00 | Acc #2674 |
| Avidia Bank | Check | 03/15/2022 | EFT | 1,510.00 | Acc #2674 |
| Avidia Bank | Check | 01/13/2022 | EFT | 90.00 | Acc#1847 |
| Avidia Bank | Check | 02/15/2022 | EFT | 210.00 | Acc#1847 |
| Avidia Bank | Check | 03/15/2022 | EFT | 135.00 | Acc#1847 |
| Avidia Loan Equip #5365 | Bill Pmt -Check | 02/04/2022 | EFT | 14,320.00 | Acc #2674 |
| Avidia-1o Loan #5366(SBA) | Bill Pmt -Check | 01/27/2022 | EFT | 13,250.79 | Acc #8092 |
| Avidia-1o Loan #5366(SBA) | Bill Pmt -Check | 02/26/2022 | EFT | 13,250.79 | Acc#1847 |
| Avidia-COL #1576 | Bill Pmt -Check | 01/27/2022 | EFT | 8,794.52 | Acc #8092 |
| Avidia-COL #1576 | Bill Pmt -Check | 02/26/2022 | EFT | 9,087.66 | Acc#1847 |
| | | | | | |
| Blade Funding | Check | 02/07/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/08/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/09/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/10/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/11/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/14/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/15/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/16/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/17/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/18/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/23/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/24/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 02/28/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 03/01/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 03/01/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 03/02/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 03/03/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 03/04/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 03/08/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 03/15/2022 | EFT | 3,021.00 | Acc #2674 |
| Blade Funding | Check | 03/18/2022 | EFT | 3,021.00 | Acc #2674 |
| | | | | | |
| Boston Granite Exchange | Bill Pmt -Check | 02/04/2022 | 7869 | 1,753.76 | Acc #2674 |
| Boston Granite Exchange | Bill Pmt -Check | 02/08/2022 | 7880 | 1,191.87 | Acc #2674 |
| Boston Granite Exchange | Bill Pmt -Check | 02/10/2022 | 7911 | 1,120.04 | Acc #2674 |
| Boston Granite Exchange | Bill Pmt -Check | 02/11/2022 | 7974 | 1,262.17 | Acc #2674 |
| Boston Granite Exchange | Bill Pmt -Check | 02/15/2022 | 7912 | 1,436.22 | Acc #2674 |
| Boston Granite Exchange | Bill Pmt -Check | 02/22/2022 | 7938 | 2,474.88 | Acc #2674 |
| Boston Granite Exchange | Bill Pmt -Check | 03/07/2022 | 8058 | 1,917.23 | Acc #2674 |
| | | | | | |
| Brattle Development LLC-house address | Bill Pmt -Check | 01/06/2022 | 7812 | 3,000.00 | Acc #2674 |
| Brattle Development LLC-house address | Bill Pmt -Check | 02/04/2022 | 7959 | 3,000.00 | Acc #2674 |
| Brattle Development LLC-house address | Bill Pmt -Check | 03/14/2022 | 1965 | | Acc#1847 |
| | | | | | |
| Brickstone Group | Check | 02/16/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 02/17/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 02/18/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 02/22/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 02/22/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 02/23/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 02/24/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 02/25/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 02/28/2022 | EFT | 2,313.83 | Acc #8092 |

| | | | | | |
|---|---|---|---|---|---|
| Brickstone Group | Check | 03/02/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/07/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/08/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/09/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/10/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/11/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/14/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/15/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/16/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/17/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/18/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/21/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/23/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/24/2022 | EFT | 2,313.83 | Acc #8092 |
| Brickstone Group | Check | 03/25/2022 | EFT | 2,313.83 | Acc #8092 |
| | | | | | |
| Bridge Tree (100K). | Check | 02/16/2022 | Wire | 103,000.00 | Acc #8092 |
| Bridge Tree (2,7M) | Check | 12/30/2021 | EFT | 5,000.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 01/05/2022 | EFT | 5,000.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 01/13/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 01/20/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 01/27/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 02/03/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 02/10/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 02/17/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 02/24/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 03/02/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge Tree (2,7M) | Check | 03/10/2022 | EFT | 6,500.00 | Acc #2674 |
| Bridge tree (200M) | Check | 01/19/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 01/21/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 01/26/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 01/28/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 02/02/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 02/04/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 02/09/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 02/11/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 02/16/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 02/18/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 02/23/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 03/02/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge tree (200M) | Check | 03/04/2022 | EFT | 4,450.00 | Acc #2674 |
| Bridge Tree (230K) | Check | 02/23/2022 | EFT | 5,000.00 | Acc #8092 |
| Bridge Tree (230K) | Check | 03/08/2022 | EFT | 5,000.00 | Acc #8092 |
| Bridge Tree (640M) | Check | 12/27/2021 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 01/03/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 01/10/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 01/18/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 01/24/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 01/31/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 02/07/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 02/14/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 02/22/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 02/28/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 03/07/2022 | EFT | 2,950.00 | Acc #2674 |
| Bridge Tree (640M) | Check | 03/14/2022 | EFT | 2,950.00 | Acc #2674 |
| | | | | | |
| Delta Bridge Funding | Check | 12/27/2021 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 12/28/2021 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 12/29/2021 | EFT | 1,863.00 | Acc #8092 |

| | | | | | |
|---|---|---|---|---|---|
| Delta Bridge Funding | Check | 12/30/2021 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 12/31/2021 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/03/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/04/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/05/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/06/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/07/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/10/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/11/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/12/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/13/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/14/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/17/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/19/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/20/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/21/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/24/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/25/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/26/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/27/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/28/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 01/31/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/01/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/02/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/03/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/04/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/07/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/08/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/09/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/10/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/11/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/14/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/15/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/16/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/17/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/18/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/22/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/23/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/24/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/25/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 02/28/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 03/02/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 03/07/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 03/08/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 03/17/2022 | EFT | 1,863.00 | Acc #8092 |
| Delta Bridge Funding | Check | 03/25/2022 | EFT | | Acc #8092 |
| | | | | | |
| Diverse Capital/Onpoint 1 | Check | 12/27/2021 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 12/28/2021 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 12/29/2021 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 12/30/2021 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 12/31/2021 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/03/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/04/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/05/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/06/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/07/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/10/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/11/2022 | EFT | 3,156.00 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| Diverse Capital/Onpoint 1 | Check | 01/12/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/13/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/14/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/18/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/18/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/19/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/20/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/21/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/24/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/25/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/26/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/27/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/28/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 01/31/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/01/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/02/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/03/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/04/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/04/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/07/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/07/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/08/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/09/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/10/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/11/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/14/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/15/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/16/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/17/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/18/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/22/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/22/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/23/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/24/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 02/28/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/01/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/02/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/03/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/03/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/04/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/07/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/08/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/09/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/10/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/11/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/14/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/15/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 1 | Check | 03/16/2022 | EFT | 3,156.00 | Acc #2674 |
| Diverse Capital/Onpoint 2 | Check | 03/18/2022 | EFT | 5,437.00 | Acc #2674 |
| Diverse Capital/Onpoint 2 | Check | 03/24/2022 | EFT | 2,000.00 | Acc#1847 |
| | | | | | |
| Easy Way Landscaping Inc | Bill Pmt -Check | 01/07/2022 | 7750 | 3,000.00 | Acc #2674 |
| Easy Way Landscaping Inc | Bill Pmt -Check | 01/14/2022 | 7751 | 3,000.00 | Acc #2674 |
| Easy Way Landscaping Inc | Bill Pmt -Check | 01/26/2022 | 7902 | 2,700.00 | Acc #2674 |
| Easy Way Landscaping Inc | Bill Pmt -Check | 02/09/2022 | 7949 | 4,000.00 | Acc #2674 |
| Easy Way Landscaping Inc | Bill Pmt -Check | 02/23/2022 | 8045 | 4,000.00 | Acc #2674 |
| | | | | | |
| Engs Commercial Finance | Bill Pmt -Check | 01/18/2022 | EFT | 7,213.33 | Acc #2674 |
| Engs Commercial Finance | Check | 02/04/2022 | EFT | 721.33 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| Engs Commercial Finance | Bill Pmt -Check | 02/15/2022 | EFT | 7,213.33 | Acc #2674 |
| Engs Commercial Finance | Check | 03/07/2022 | EFT | 721.33 | Acc #2674 |
| Engs Commercial Finance | Bill Pmt -Check | 03/15/2022 | EFT | 7,213.33 | Acc #2674 |
| | | | | | |
| Finger Moveis Planejados | Bill Pmt -Check | 01/21/2022 | Wire | 45,000.00 | Acc #2674 |
| | | | | | |
| Frank Ernest | Check | 03/18/2022 | 1879 | 28,307.75 | Acc#1847 |
| Frank Ernest | Check | 03/22/2022 | 1880 | 28,307.75 | Acc#1847 |
| Frank Ernest | Check | 03/25/2022 | 1881 | 28,307.75 | Acc#1847 |
| | | | | | |
| Granite and Marble Depot, Inc | Bill Pmt -Check | 01/14/2022 | 7841 | 9,672.32 | Acc #2674 |
| Granite and Marble Depot, Inc | Bill Pmt -Check | 01/25/2022 | 7900 | 8,892.54 | Acc #2674 |
| Granite and Marble Depot, Inc | Bill Pmt -Check | 02/03/2022 | 7958 | 8,762.54 | Acc #2674 |
| Granite and Marble Depot, Inc | Bill Pmt -Check | 02/18/2022 | 8070 | 5,000.00 | Acc #2674 |
| Granite and Marble Depot, Inc | Bill Pmt -Check | 02/23/2022 | 8065 | 4,672.32 | Acc #2674 |
| Granite and Marble Depot, Inc | Bill Pmt -Check | 03/25/2022 | 2159 | 781.04 | Acc#1847 |
| Granite and Marble Depot, Inc | Bill Pmt -Check | 03/25/2022 | 2160 | 1,530.74 | Acc#1847 |
| | | | | | |
| Gulf Gas Card | Bill Pmt -Check | 01/12/2022 | EFT | 1,000.00 | Acc #2674 |
| Gulf Gas Card | Bill Pmt -Check | 01/13/2022 | EFT | 1,100.00 | Acc #2674 |
| Gulf Gas Card | Bill Pmt -Check | 01/17/2022 | EFT | 1,111.94 | Acc #2674 |
| Gulf Gas Card | Bill Pmt -Check | 02/14/2022 | EFT | 1,853.57 | Acc #2674 |
| Gulf Gas Card | Bill Pmt -Check | 02/18/2022 | EFT | 380.79 | Acc #2674 |
| Gulf Gas Card | Bill Pmt -Check | 03/16/2022 | EFT | 1,000.00 | Acc#1847 |
| Gulf Gas Card | Bill Pmt -Check | 03/17/2022 | EFT | 1,500.00 | Acc#1847 |
| Gulf Gas Card | Bill Pmt -Check | 03/17/2022 | EFT | 10.00 | Acc#1847 |
| Gulf Gas Card | Bill Pmt -Check | 03/18/2022 | EFT | 1,200.00 | Acc#1847 |
| Gulf Gas Card | Bill Pmt -Check | 03/22/2022 | EFT | 850.00 | Acc#1847 |
| Gulf Gas Card | Bill Pmt -Check | 03/24/2022 | EFT | 924.34 | Acc#1847 |
| | | | | | |
| Hyquality Tools | Bill Pmt -Check | 01/14/2022 | 7794 | 1,636.00 | Acc #2674 |
| Hyquality Tools | Bill Pmt -Check | 01/21/2022 | 7857 | 1,642.00 | Acc #2674 |
| Hyquality Tools | Bill Pmt -Check | 02/04/2022 | 7932 | 1,897.00 | Acc #2674 |
| Hyquality Tools | Bill Pmt -Check | 02/18/2022 | 8023 | 1,137.00 | Acc #2674 |
| | | | | | |
| Ideal Tile Of Newton. | Bill Pmt -Check | 01/27/2022 | 7917 | 1,538.83 | Acc #2674 |
| Ideal Tile Of Newton. | Bill Pmt -Check | 02/10/2022 | 7973 | 2,000.00 | Acc #2674 |
| Ideal Tile Of Newton. | Bill Pmt -Check | 02/17/2022 | 7952 | 2,200.00 | Acc #2674 |
| Ideal Tile Of Newton. | Bill Pmt -Check | 02/24/2022 | 7953 | 2,200.00 | Acc #2674 |
| Ideal Tile Of Newton. | Bill Pmt -Check | 03/17/2022 | 1914 | 2,151.39 | Acc#1847 |
| Ideal Tile Of Newton. | Bill Pmt -Check | 03/24/2022 | 1915 | 2,125.00 | Acc#1847 |
| | | | | | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 12/29/2021 | 7787 | 2,147.20 | Acc #2674 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 01/21/2022 | 7875 | 3,000.00 | Acc #2674 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 01/24/2022 | 7894 | 3,000.00 | Acc #2674 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 01/26/2022 | 7901 | 2,600.00 | Acc #2674 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 01/28/2022 | 7920 | 2,647.20 | Acc #2674 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 02/16/2022 | 8031 | 3,000.00 | Acc #2674 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 02/21/2022 | 8042 | 3,500.00 | Acc #2674 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 02/23/2022 | 8043 | 4,747.20 | Acc #2674 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 03/23/2022 | 2039 | 3,000.00 | Acc#1847 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 03/24/2022 | 2040 | 3,100.00 | Acc#1847 |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 03/25/2022 | 2041 | 2,600.00 | Acc#1847 |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 01/18/2022 | 7847 | 1,503.72 | Acc #2674 |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 02/04/2022 | 7963 | 1,503.72 | Acc #2674 |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 03/21/2022 | 2004 | 1,534.98 | Acc#1847 |
| | | | | | |
| Kitchen Concepts - 542M | Check | 01/20/2022 | 7861 | 3,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 01/21/2022 | 7862 | 5,000.00 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| Kitchen Concepts - 542M | Check | 01/25/2022 | 7876 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 01/26/2022 | 7877 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 01/27/2022 | 7878 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 01/28/2022 | 7879 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 02/01/2022 | 7928 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 02/02/2022 | 7929 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 02/03/2022 | 7930 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 02/04/2022 | 7931 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 02/09/2022 | 7977 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 02/10/2022 | 7978 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 02/15/2022 | 8019 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - 542M | Check | 02/16/2022 | 8020 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - Agreem | Check | 01/11/2022 | 7826 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - Agreem | Check | 01/12/2022 | 7827 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - Agreem | Check | 01/13/2022 | 7828 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - Agreem | Check | 01/18/2022 | 7858 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - Agreem | Check | 01/19/2022 | 7859 | 5,000.00 | Acc #2674 |
| Kitchen Concepts - Agreem | Check | 01/20/2022 | 7860 | 2,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/24/2022 | Wire | 51,000.00 | Acc #8092 |
| Kitchen Concepts - Loan | Check | 02/02/2022 | Wire | 43,500.00 | Acc #8092 |
| Kitchen Concepts - Loan | Check | 02/12/2022 | Wire | 11,500.00 | Acc #8092 |
| Kitchen Concepts - Loan | Check | 02/17/2022 | Wire | 32,000.00 | Acc #8092 |
| Kitchen Concepts - Loan | Check | 02/17/2022 | Wire | 60,000.00 | Acc #8092 |
| Kitchen Concepts - Loan | Check | 12/29/2021 | 7758 | 18,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 12/29/2021 | 7759 | 14,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/03/2022 | 7795 | 9,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/03/2022 | 7807 | 13,500.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/03/2022 | 7814 | 25,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/04/2022 | 7796 | 9,500.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/04/2022 | 7808 | 14,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/04/2022 | 7815 | 25,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/05/2022 | 7809 | 15,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/06/2022 | 7810 | 4,100.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/06/2022 | 7816 | 25,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/07/2022 | 7817 | 23,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7798 | 10,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7799 | 10,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7800 | 10,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7801 | 10,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7803 | 10,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7804 | 10,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7805 | 15,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7820 | 13,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7821 | 13,200.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7822 | 19,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7823 | 19,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7824 | 23,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/18/2022 | 7867 | 15,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/18/2022 | 7868 | 14,500.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/20/2022 | Wire | 60,500.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/25/2022 | 7908 | 7,500.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/26/2022 | 7913 | 7,600.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/27/2022 | 7914 | 17,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/27/2022 | 7915 | 17,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/27/2022 | 7916 | 16,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 01/31/2022 | 7927 | 826.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/01/2022 | 7940 | 16,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/01/2022 | 7941 | 16,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/01/2022 | 7942 | 18,500.00 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| Kitchen Concepts - Loan | Check | 02/03/2022 | 7945 | 20,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/03/2022 | 7946 | 20,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/03/2022 | 7947 | 21,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/03/2022 | 7948 | 21,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/04/2022 | Wire | 33,500.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/09/2022 | 7989 | 10,000.00 | Acc #2674 |
| Kitchen Concepts - Loan | Check | 02/10/2022 | Wire | 41,200.00 | Acc #2674 |
| | | | | | |
| Leamar Industries Inc. | Bill Pmt -Check | 12/31/2021 | 7726 | 6,114.33 | Acc #2674 |
| Leamar Industries Inc. | Bill Pmt -Check | 01/13/2022 | 7832 | 4,278.28 | Acc #2674 |
| Leamar Industries Inc. | Bill Pmt -Check | 01/14/2022 | 7727 | 6,114.33 | Acc #2674 |
| Leamar Industries Inc. | Bill Pmt -Check | 01/17/2022 | 7842 | 1,247.07 | Acc #2674 |
| Leamar Industries Inc. | Bill Pmt -Check | 01/28/2022 | 7728 | 6,114.34 | Acc #2674 |
| Leamar Industries Inc. | Bill Pmt -Check | 03/22/2022 | 1980 | 2,000.61 | Acc#1847 |
| Leamar Industries Inc. | Bill Pmt -Check | 03/23/2022 | 1981 | 2,000.61 | Acc#1847 |
| Leamar Industries Inc. | Bill Pmt -Check | 03/24/2022 | 1982 | 2,000.61 | Acc#1847 |
| Leamar Industries Inc. | Bill Pmt -Check | 03/25/2022 | 1984 | 2,000.60 | Acc#1847 |
| | | | | | |
| LG Hausys America, Inc | Bill Pmt -Check | 12/31/2021 | 7788 | 3,462.88 | Acc #2674 |
| LG Hausys America, Inc | Bill Pmt -Check | 01/24/2022 | 7883 | 3,375.75 | Acc #2674 |
| LG Hausys America, Inc | Bill Pmt -Check | 02/07/2022 | 7980 | 1,762.88 | Acc #2674 |
| LG Hausys America, Inc | Bill Pmt -Check | 02/16/2022 | 8047 | 1,555.69 | Acc #2674 |
| LG Hausys America, Inc | Bill Pmt -Check | 02/21/2022 | 8069 | 183.62 | Acc #2674 |
| LG Hausys America, Inc | Bill Pmt -Check | 03/02/2022 | 8104 | 1,762.88 | Acc #2674 |
| LG Hausys America, Inc | Bill Pmt -Check | 03/08/2022 | 8132 | 2,889.13 | Acc #2674 |
| | | | | | |
| Manoel P Costa | Bill Pmt -Check | 01/18/2022 | 7666 | 2,100.00 | Acc #2674 |
| Manoel P Costa | Bill Pmt -Check | 01/22/2022 | 7667 | 2,200.00 | Acc #2674 |
| Manoel P Costa | Bill Pmt -Check | 01/28/2022 | 7668 | 2,200.00 | Acc #2674 |
| Manoel P Costa - 1 | Check | 02/04/2022 | 7669 | 2,500.00 | Acc #2674 |
| Manoel P Costa - 1 | Check | 02/24/2022 | 8015 | 2,500.00 | Acc #2674 |
| | | | | | |
| Merchant Capital | Check | 01/21/2022 | Wire | 75,000.00 | Acc #8092 |
| Merchant Capital | Check | 01/20/2022 | EFT | 6,500.00 | Acc #2674 |
| | | | | | |
| Mercure Funding/Secure Capital | Check | 12/27/2021 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 12/28/2021 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 12/29/2021 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 12/30/2021 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 12/31/2021 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/03/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/04/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/05/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/05/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/07/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/10/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/11/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/12/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/13/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/14/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/18/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/19/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/20/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/21/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/24/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/25/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/26/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/27/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 01/28/2022 | EFT | 1,780.00 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| Mercure Funding/Secure Capital | Check | 01/31/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/01/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/02/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/03/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/04/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/07/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/08/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/09/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/10/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/11/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/14/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/15/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/16/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/17/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/18/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/23/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/24/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/25/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 02/28/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 03/01/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 03/02/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 03/02/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 03/03/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 03/04/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 03/07/2022 | EFT | 1,780.00 | Acc #2674 |
| Mercure Funding/Secure Capital | Check | 03/15/2022 | EFT | 1,780.00 | Acc #2674 |
| | | | | | |
| Mitchell Electric, Inc. | Bill Pmt -Check | 02/04/2022 | 7936 | 3,758.00 | Acc #2674 |
| Mitchell Electric, Inc. | Bill Pmt -Check | 02/11/2022 | 7937 | 3,934.00 | Acc #2674 |
| Mitchell Electric, Inc. | Bill Pmt -Check | 03/25/2022 | 8206 | 420.00 | Acc #2674 |
| Moxtra Import & Export LLC | Check | 03/24/2022 | 2006 | 9,850.61 | Acc#1847 |
| Moxtra Import & Export LLC | Check | 03/25/2022 | 2007 | 8,205.19 | Acc#1847 |
| | | | | | |
| MR Advance. | Check | 12/28/2021 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 12/29/2021 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 12/30/2021 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 12/31/2021 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/03/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/04/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/05/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/06/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/07/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/10/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/11/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/12/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/13/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/14/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/14/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/19/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/20/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/20/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/21/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/24/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/25/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/26/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/27/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/28/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 01/31/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/01/2022 | EFT | 1,873.75 | Acc #8092 |

| | | | | | |
|---|---|---|---|---|---|
| MR Advance. | Check | 02/02/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/03/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/04/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/07/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/08/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/09/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/10/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/11/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/14/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/15/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/16/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/17/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/18/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/18/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/22/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/23/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/25/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 02/28/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/02/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/03/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/04/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/07/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/08/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/08/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/08/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/09/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/10/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/10/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/11/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/14/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/15/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/16/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/17/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/18/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/21/2022 | EFT | 1,873.75 | Acc #8092 |
| MR Advance. | Check | 03/22/2022 | EFT | 1,873.75 | Acc #8092 |
| | | | | | |
| MS International, Inc. | Bill Pmt -Check | 01/11/2022 | 7825 | 4,242.13 | Acc #2674 |
| MS International, Inc. | Bill Pmt -Check | 01/17/2022 | 7836 | 4,296.42 | Acc #2674 |
| MS International, Inc. | Bill Pmt -Check | 01/18/2022 | 7866 | 1,572.72 | Acc #2674 |
| MS International, Inc. | Bill Pmt -Check | 01/25/2022 | 7898 | 3,464.19 | Acc #2674 |
| MS International, Inc. | Bill Pmt -Check | 01/26/2022 | 7909 | 3,308.48 | Acc #2674 |
| MS International, Inc. | Bill Pmt -Check | 01/27/2022 | 8008 | 2,100.25 | Acc #2674 |
| MS International, Inc. | Bill Pmt -Check | 02/10/2022 | 8007 | 2,606.23 | Acc #2674 |
| MS International, Inc. | Bill Pmt -Check | 02/15/2022 | 8024 | 2,316.75 | Acc #2674 |
| MS International, Inc. | Bill Pmt -Check | 03/07/2022 | 1850 | 2,459.16 | Acc#1847 |
| MS International, Inc. | Bill Pmt -Check | 03/08/2022 | 1851 | 6,210.96 | Acc#1847 |
| | | | | | |
| NationalGrid Elec - 255 | Bill Pmt -Check | 02/07/2022 | EFT | 89.94 | Acc #2674 |
| NationalGrid Elec - 290 | Bill Pmt -Check | 02/25/2022 | EFT | 765.45 | Acc #2674 |
| NationalGrid Elec - 290 | Bill Pmt -Check | 03/22/2022 | EFT | 737.08 | Acc#1847 |
| NationalGrid Gas - 255 | Bill Pmt -Check | 02/07/2022 | EFT | 78.84 | Acc #2674 |
| NationalGrid Gas - 255 | Bill Pmt -Check | 02/25/2022 | EFT | 49.03 | Acc #2674 |
| NationalGrid-347 (Gas) | Bill Pmt -Check | 01/11/2022 | EFT | 1,825.47 | Acc #2674 |
| NationalGrid-347 (Gas) | Bill Pmt -Check | 02/07/2022 | EFT | 2,191.95 | Acc #2674 |
| NationalGrid-347 (Gas) | Bill Pmt -Check | 03/11/2022 | EFT | 4,108.31 | Acc #2674 |
| NationalGrid-347(Electric) | Bill Pmt -Check | 01/03/2022 | EFT | 6,403.76 | Acc #2674 |
| NationalGrid-347(Electric) | Bill Pmt -Check | 01/31/2022 | EFT | 7,265.96 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| Navin&Vena Buchoon DBA Ventura's Auto | Check | 02/03/2022 | 7933 | 3,300.00 | Acc #2674 |
| Navin&Vena Buchoon DBA Ventura's Auto | Check | 02/10/2022 | 7934 | 3,300.00 | Acc #2674 |
| Navin&Vena Buchoon DBA Ventura's Auto | Check | 02/17/2022 | 7935 | 3,206.76 | Acc #2674 |
| | | | | | |
| Nicosia & Associates, P.C.(Lawyer) | Check | 01/05/2022 | 7806 | 2,500.00 | Acc #2674 |
| Nicosia & Associates, P.C.(Lawyer) | Check | 01/18/2022 | 7864 | 5,000.00 | Acc #2674 |
| Nicosia & Associates, P.C.(Lawyer) | Check | 02/17/2022 | 8051 | 3,321.27 | Acc #2674 |
| Nicosia & Associates, P.C.(Lawyer) | Check | 03/08/2022 | 1849 | 4,157.60 | Acc#1847 |
| Nicosia & Associates, P.C.(Lawyer) | Check | 03/17/2022 | 1916 | 4,235.83 | Acc#1847 |
| | | | | | |
| North Metal And Trucks Corp | Check | 01/14/2022 | 7835 | 4,462.00 | Acc #2674 |
| North Metal And Trucks Corp | Bill Pmt -Check | 02/04/2022 | 7950 | 4,000.00 | Acc #2674 |
| North Metal And Trucks Corp | Bill Pmt -Check | 02/09/2022 | 7991 | 1,100.00 | Acc #2674 |
| North Metal And Trucks Corp | Bill Pmt -Check | 02/21/2022 | 8061 | 3,417.03 | Acc #2674 |
| North Metal And Trucks Corp | Bill Pmt -Check | 02/24/2022 | 8062 | 3,290.86 | Acc #2674 |
| | | | | | |
| Open Avenues Foundation | Bill Pmt -Check | 02/04/2022 | 7972 | 8,973.40 | Acc #2674 |
| | | | | | |
| Pacific Enterprise | Bill Pmt -Check | 01/20/2022 | 7830 | 2,700.00 | Acc #2674 |
| Pacific Enterprise | Bill Pmt -Check | 02/03/2022 | 7899 | 2,590.00 | Acc #2674 |
| Pacific Enterprise | Bill Pmt -Check | 02/09/2022 | 7939 | 1,700.00 | Acc #2674 |
| Pacific Enterprise | Bill Pmt -Check | 02/17/2022 | 7986 | 2,015.00 | Acc #2674 |
| Pacific Enterprise | Bill Pmt -Check | 02/24/2022 | 8025 | 2,474.00 | Acc #2674 |
| Pacific Enterprise | Bill Pmt -Check | 03/03/2022 | 8123 | 2,166.00 | Acc #2674 |
| Pacific Enterprise | Bill Pmt -Check | 03/10/2022 | 8093 | 2,000.00 | Acc #2674 |
| Pacific Enterprise | Bill Pmt -Check | 03/17/2022 | 2239 | 2,102.00 | Acc#1847 |
| Pacific Enterprise | Bill Pmt -Check | 03/24/2022 | 2240 | 1,421.00 | Acc#1847 |
| | | | | | |
| Parksite Inc | Bill Pmt -Check | 01/07/2022 | EFT | 1,682.50 | Acc #2674 |
| Parksite Inc | Bill Pmt -Check | 02/09/2022 | EFT | 2,205.00 | Acc #2674 |
| Parksite Inc | Bill Pmt -Check | 02/16/2022 | EFT | 1,413.50 | Acc #2674 |
| Parksite Inc | Bill Pmt -Check | 02/24/2022 | EFT | 1,065.00 | Acc #2674 |
| Parksite Inc | Bill Pmt -Check | 03/02/2022 | EFT | 1,065.00 | Acc #2674 |
| Parksite Inc | Check | 03/07/2022 | EFT | 25.00 | Acc #2674 |
| Parksite Inc | Bill Pmt -Check | 03/18/2022 | EFT | 2,205.00 | Acc#1847 |
| Parksite Inc | Bill Pmt -Check | 03/23/2022 | EFT | 2,205.00 | Acc#1847 |
| | | | | | |
| Patrick Rygiel 3 | Check | 02/18/2022 | 8001 | 5,000.00 | Acc #2674 |
| Patrick Rygiel 3 | Check | 02/25/2022 | 8002 | 5,000.00 | Acc #2674 |
| | | | | | |
| Phu Tan/Vicrown | Bill Pmt -Check | 01/24/2022 | Wire | 40,000.00 | Acc #8092 |
| Phu Tan/Vicrown | Bill Pmt -Check | 02/17/2022 | Wire | 27,467.20 | Acc #8092 |
| | | | | | |
| Prime Impex | Bill Pmt -Check | 03/18/2022 | EFT | 12,000.00 | Acc#1847 |
| | | | | | |
| Rafael Irrigation System | Bill Pmt -Check | 12/28/2021 | 7783 | 3,500.00 | Acc #2674 |
| Rafael Irrigation System | Bill Pmt -Check | 12/31/2021 | 7784 | 3,400.00 | Acc #2674 |
| Rafael Irrigation System | Bill Pmt -Check | 01/06/2022 | 7785 | 3,400.00 | Acc #2674 |
| Raphael Stone Collection | Bill Pmt -Check | 02/16/2022 | 8046 | 2,815.63 | Acc #2674 |
| Raphael Stone Collection | Bill Pmt -Check | 03/16/2022 | 1897 | 1,487.50 | Acc#1847 |
| Raphael Stone Collection | Bill Pmt -Check | 03/16/2022 | 1898 | 1,620.31 | Acc#1847 |
| | | | | | |
| Riemer & Braunstein LLP | Bill Pmt- Check | 03/25/2022 | Wire | 16,738.00 | Acc#4311-TD |
| | | | | | |
| Sherburne Lumber. | Bill Pmt -Check | 01/07/2022 | 7813 | 6,026.58 | Acc #2674 |
| Sherburne Lumber. | Bill Pmt -Check | 02/04/2022 | 7967 | 1,035.94 | Acc #2674 |
| | | | | | |
| Speedy Funding | Check | 02/16/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 02/17/2022 | EFT | 4,051.00 | Acc #8092 |

| | | | | | |
|---|---|---|---|---|---|
| Speedy Funding | Check | 02/18/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 02/22/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 02/22/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 02/23/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 02/24/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 02/25/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 02/28/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/01/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/02/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/03/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/07/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/08/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/09/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/14/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/15/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/16/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/18/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/21/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/24/2022 | EFT | 4,051.00 | Acc #8092 |
| Speedy Funding | Check | 03/25/2022 | EFT | | Acc #8092 |
| | | | | | |
| Toyota Financial # XK770 | Bill Pmt -Check | 01/10/2022 | EFT | 305.67 | Acc #2674 |
| Toyota Financial # XK770 | Bill Pmt -Check | 02/10/2022 | EFT | 305.67 | Acc #2674 |
| Toyota Financial # XK770 | Bill Pmt -Check | 03/10/2022 | EFT | 305.67 | Acc #2674 |
| Toyota Financial # XM968 | Bill Pmt -Check | 12/28/2021 | EFT | 297.15 | Acc #2674 |
| Toyota Financial # XM968 | Bill Pmt -Check | 01/28/2022 | EFT | 297.15 | Acc #2674 |
| Toyota Financial # XM968 | Bill Pmt -Check | 02/28/2022 | EFT | 297.15 | Acc #2674 |
| Toyota Financial # YT282 | Bill Pmt -Check | 01/12/2022 | EFT | 313.44 | Acc #2674 |
| Toyota Financial # YT282 | Bill Pmt -Check | 02/14/2022 | EFT | 313.44 | Acc #2674 |
| Toyota Financial # YT282 | Bill Pmt -Check | 03/14/2022 | EFT | 313.44 | Acc#1847 |
| Toyota Financial # YT301 | Bill Pmt -Check | 01/24/2022 | EFT | 315.38 | Acc #2674 |
| Toyota Financial # YT301 | Bill Pmt -Check | 02/22/2022 | EFT | 315.38 | Acc #2674 |
| Toyota Financial # YT301 | Bill Pmt -Check | 03/22/2022 | EFT | 315.38 | Acc#1847 |
| Toyota Financial #5837 | Bill Pmt -Check | 01/10/2022 | EFT | 538.54 | Acc #2674 |
| Toyota Financial #5837 | Bill Pmt -Check | 02/08/2022 | EFT | 538.54 | Acc #2674 |
| Toyota Financial #5837 | Bill Pmt -Check | 03/08/2022 | EFT | 538.54 | Acc #2674 |
| Toyota Financial #6723 | Bill Pmt -Check | 01/04/2022 | EFT | 415.62 | Acc #2674 |
| Toyota Financial #6723 | Bill Pmt -Check | 02/04/2022 | EFT | 415.62 | Acc #2674 |
| Toyota Financial #6723 | Bill Pmt -Check | 03/04/2022 | EFT | 415.62 | Acc #2674 |
| Toyota Financial #6858 | Bill Pmt -Check | 12/27/2021 | EFT | 369.24 | Acc #2674 |
| Toyota Financial #6858 | Bill Pmt -Check | 01/27/2022 | EFT | 369.24 | Acc #2674 |
| Toyota Financial #6858 | Bill Pmt -Check | 02/28/2022 | EFT | 369.24 | Acc #2674 |
| Toyota Financial #YT283 | Bill Pmt -Check | 01/18/2022 | EFT | 377.28 | Acc #2674 |
| Toyota Financial #YT283 | Bill Pmt -Check | 02/15/2022 | EFT | 377.28 | Acc #2674 |
| Toyota Financial #YT283 | Bill Pmt -Check | 03/15/2022 | EFT | 377.28 | Acc #2674 |
| Toyota Financial #YT284 | Bill Pmt -Check | 01/18/2022 | EFT | 378.39 | Acc #2674 |
| Toyota Financial #YT284 | Bill Pmt -Check | 02/18/2022 | EFT | 378.39 | Acc #2674 |
| Toyota Financial #YT284 | Bill Pmt -Check | 03/18/2022 | EFT | 378.39 | Acc #2674 |
| Toyota Financial #YT478 | Bill Pmt -Check | 01/24/2022 | EFT | 374.30 | Acc #2674 |
| Toyota Financial #YT478 | Bill Pmt -Check | 02/23/2022 | EFT | 374.30 | Acc #2674 |
| Toyota Financial #YT478 | Bill Pmt -Check | 03/23/2022 | EFT | 374.30 | Acc#1847 |
| Toyota Financial #YT563 | Bill Pmt -Check | 01/24/2022 | EFT | 374.09 | Acc #2674 |
| Toyota Financial #YT563 | Bill Pmt -Check | 02/24/2022 | EFT | 374.09 | Acc #2674 |
| Toyota Financial #YT563 | Bill Pmt -Check | 03/24/2022 | EFT | 374.09 | Acc#1847 |
| | | | | | |
| TVT Capital // Capital UT LLC | Check | 12/27/2021 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 12/28/2021 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 12/29/2021 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 12/30/2021 | EFT | 2,397.50 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| TVT Capital // Capital UT LLC | Check | 12/31/2021 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/03/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/04/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/05/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/06/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/07/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/10/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/11/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/12/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/13/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/14/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/18/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/19/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/20/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/21/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/24/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/25/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/26/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/27/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/28/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 01/31/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/01/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/02/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/03/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/04/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/07/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/08/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/10/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/11/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/14/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/14/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/15/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/16/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/17/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/18/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/22/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/23/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/24/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/25/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 02/28/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 03/02/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 03/03/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 03/04/2022 | EFT | 2,397.50 | Acc #2674 |
| TVT Capital // Capital UT LLC | Check | 03/10/2022 | EFT | 2,397.50 | Acc #2674 |
| | | | | | |
| Ultra Funding | Check | 01/24/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 01/25/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 01/26/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 01/27/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 01/28/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 01/31/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/01/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/02/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/03/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/04/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/07/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/08/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/09/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/10/2022 | EFT | 3,747.50 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| Ultra Funding | Check | 02/11/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/14/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/15/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/16/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/17/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/18/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/23/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/24/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 02/28/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/01/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/02/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/03/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/03/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/04/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/04/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/07/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/09/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/11/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/15/2022 | EFT | 3,747.50 | Acc #2674 |
| Ultra Funding | Check | 03/18/2022 | EFT | 3,747.50 | Acc #2674 |
| | | | | | |
| United Rentals | Bill Pmt -Check | 01/26/2022 | 7881 | 4,000.00 | Acc #2674 |
| United Rentals | Bill Pmt -Check | 02/22/2022 | 8055 | 2,000.00 | Acc #2674 |
| United Rentals | Bill Pmt -Check | 02/25/2022 | 8056 | 2,000.00 | Acc #2674 |
| United Rentals | Check | 02/25/2022 | 8056 | 2,000.00 | Acc #2674 |
| | | | | | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/25/2021 | EFT | 12,800.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/04/2022 | EFT | 1,420.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/07/2022 | EFT | 924.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/12/2022 | EFT | 1,600.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/12/2022 | EFT | 9,000.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/19/2022 | EFT | 5,500.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/21/2022 | EFT | 8,000.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/25/2022 | EFT | 12,400.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/26/2022 | EFT | 14,000.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/27/2022 | EFT | 17,800.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/27/2022 | EFT | 120.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/28/2022 | EFT | 19,189.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/31/2022 | EFT | 55.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/01/2022 | EFT | 8,700.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/02/2022 | EFT | 13,362.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/02/2022 | EFT | 15,400.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/03/2022 | EFT | 16,840.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/04/2022 | EFT | 5,200.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/09/2022 | EFT | 2,271.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/10/2022 | EFT | 20,700.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/12/2022 | EFT | 4,000.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/14/2022 | EFT | 1,523.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/14/2022 | EFT | 7,098.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/15/2022 | EFT | 22,135.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/16/2022 | EFT | 21,429.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/16/2022 | EFT | 907.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/17/2022 | EFT | 39,500.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/18/2022 | EFT | 1,411.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/18/2022 | EFT | 20,280.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/19/2022 | EFT | 2,040.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/24/2022 | EFT | 34,090.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/25/2022 | EFT | 5,800.00 | Acc #8092 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/29/2021 | EFT | 9,000.00 | Acc #2674 |

| | | | | | |
|---|---|---|---|---|---|
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/30/2021 | EFT | 2,500.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/31/2021 | EFT | 12,900.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/01/2022 | EFT | 4,200.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/05/2022 | EFT | 1,500.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/05/2022 | EFT | 500.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/07/2022 | EFT | 3,065.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/10/2022 | EFT | 400.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/10/2022 | EFT | 4,000.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/11/2022 | EFT | 5,850.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/11/2022 | EFT | 10,000.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/13/2022 | EFT | 11,700.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/14/2022 | EFT | 7,300.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/14/2022 | EFT | 36,000.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/19/2022 | EFT | 10,000.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/20/2022 | EFT | 17,400.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/21/2022 | EFT | 20,500.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/25/2022 | EFT | 900.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/04/2022 | EFT | 4,580.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/08/2022 | EFT | 7,500.00 | Acc #2674 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/28/2021 | EFT | 460.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/13/2022 | EFT | 1,740.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/14/2022 | EFT | 2,650.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/19/2022 | EFT | 4,300.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/31/2022 | EFT | 7,530.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/05/2022 | EFT | 2,138.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/07/2022 | EFT | 10,300.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/09/2022 | EFT | 1,436.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/17/2022 | EFT | 1,359.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/22/2022 | EFT | 1,651.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/22/2022 | EFT | 466.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/23/2022 | EFT | 5,200.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/24/2022 | EFT | 1,622.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/28/2022 | EFT | 16,700.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/01/2022 | EFT | 14,315.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/01/2022 | EFT | 1,949.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/02/2022 | EFT | 14,810.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/03/2022 | EFT | 18,294.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/04/2022 | EFT | 22,000.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/08/2022 | EFT | 13,631.00 | Acc#1847 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/10/2022 | EFT | 4,852.00 | Acc#1847 |
| | | | | | |
| US Quartz & Stones Inc | Bill Pmt -Check | 02/28/2022 | 8080 | 4,487.50 | Acc #2674 |
| US Quartz & Stones Inc | Bill Pmt -Check | 03/17/2022 | Wire | 4,487.50 | Acc#1847 |
| | | | | | |
| Way2Go Cargo Corp | Bill Pmt -Check | 01/07/2022 | 7818 | 3,300.00 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 01/10/2022 | 7819 | 7,000.00 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 01/11/2022 | 7896 | 7,727.71 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 01/25/2022 | 7907 | 4,000.00 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 01/26/2022 | 7910 | 7,500.00 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 01/27/2022 | 7919 | 8,135.00 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 02/07/2022 | 8054 | 5,000.00 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 02/08/2022 | 7987 | 5,000.00 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 02/09/2022 | 7992 | 5,000.00 | Acc #2674 |
| Way2Go Cargo Corp | Bill Pmt -Check | 02/10/2022 | 8010 | 4,741.43 | Acc #2674 |

See answer to Question 30 (to the extent applicable)

NOTES: Transfers include certain transfers between accounts of the debtor, including loan payments to Avidia, and automated payment transfers in ordinary course.

| | | | |
|---|---|---|---|
| Transfer | 12/25/2021 | 51,000.00 | Acc #8092 |
| Transfer | 12/26/2021 | 9,500.00 | Acc #8092 |
| Transfer | 12/28/2021 | 4,221.00 | Acc #8092 |
| Transfer | 01/12/2022 | 4,800.00 | Acc #8092 |
| Transfer | 01/12/2022 | 5,200.00 | Acc #8092 |
| Transfer | 01/13/2022 | 1,080.00 | Acc #8092 |
| Transfer | 01/21/2022 | 1,700.00 | Acc #8092 |
| Transfer | 01/24/2022 | 1,500.00 | Acc #8092 |
| Transfer | 01/26/2022 | 31,100.00 | Acc #8092 |
| Transfer | 01/26/2022 | 450.00 | Acc #8092 |
| Transfer | 01/27/2022 | 13,400.00 | Acc #8092 |
| Transfer | 01/28/2022 | 600.00 | Acc #8092 |
| Transfer | 01/28/2022 | 10,400.00 | Acc #8092 |
| Transfer | 01/28/2022 | 23,409.00 | Acc #8092 |
| Transfer | 01/31/2022 | 44,600.00 | Acc #8092 |
| Transfer | 02/01/2022 | 4,100.00 | Acc #8092 |
| Transfer | 02/02/2022 | 9,999.00 | Acc #8092 |
| Transfer | 02/02/2022 | 84,600.00 | Acc #8092 |
| Transfer | 02/04/2022 | 1,850.00 | Acc #8092 |
| Transfer | 02/09/2022 | 2,131.00 | Acc #8092 |
| Transfer | 02/10/2022 | 1,270.00 | Acc #8092 |
| Transfer | 02/10/2022 | 66,300.00 | Acc #8092 |
| Transfer | 02/11/2022 | 52,890.00 | Acc #8092 |
| Transfer | 02/14/2022 | 866.00 | Acc #8092 |
| Transfer | 02/15/2022 | 350.00 | Acc #8092 |
| Transfer | 02/15/2022 | 1,898.00 | Acc #8092 |
| Transfer | 02/15/2022 | 24,000.00 | Acc #8092 |
| Transfer | 02/17/2022 | 33,216.00 | Acc #8092 |
| Transfer | 02/18/2022 | 311.00 | Acc #8092 |
| Transfer | 02/22/2022 | 32,848.00 | Acc #8092 |
| Transfer | 02/23/2022 | 9,096.00 | Acc #8092 |
| Transfer | 02/24/2022 | 37,745.00 | Acc #8092 |
| Transfer | 03/18/2022 | 6,800.00 | Acc #8092 |
| Transfer | 12/27/2021 | 2,100.00 | Acc #2674 |
| Transfer | 12/28/2021 | 5,300.00 | Acc #2674 |
| Transfer | 12/28/2021 | 3,000.00 | Acc #2674 |
| Transfer | 12/29/2021 | 3,100.00 | Acc #2674 |
| Transfer | 12/29/2021 | 1,500.00 | Acc #2674 |
| Transfer | 12/31/2021 | 3,500.00 | Acc #2674 |
| Transfer | 12/31/2021 | 3,800.00 | Acc #2674 |
| Transfer | 01/01/2022 | 1,800.00 | Acc #2674 |
| Transfer | 01/03/2022 | 100.00 | Acc #2674 |
| Transfer | 01/03/2022 | 3,570.40 | Acc #2674 |
| Transfer | 01/03/2022 | 800.00 | Acc #2674 |
| Transfer | 01/03/2022 | 2,074.00 | Acc #2674 |
| Transfer | 01/04/2022 | 14,932.00 | Acc #2674 |
| Transfer | 01/04/2022 | 3,000.00 | Acc #2674 |
| Transfer | 01/05/2022 | 3,500.00 | Acc #2674 |
| Transfer | 01/05/2022 | 2,800.00 | Acc #2674 |
| Transfer | 01/05/2022 | 700.00 | Acc #2674 |
| Transfer | 01/06/2022 | 2,800.00 | Acc #2674 |
| Transfer | 01/07/2022 | 2,460.46 | Acc #2674 |
| Transfer | 01/08/2022 | 1,446.00 | Acc #2674 |
| Transfer | 01/10/2022 | 400.00 | Acc #2674 |
| Transfer | 01/11/2022 | 450.00 | Acc #2674 |

| | | | |
|---|---|---:|---|
| Transfer | 01/11/2022 | 4,800.00 | Acc #2674 |
| Transfer | 01/11/2022 | 1,175.00 | Acc #2674 |
| Transfer | 01/11/2022 | 2,040.00 | Acc #2674 |
| Transfer | 01/11/2022 | 4,600.00 | Acc #2674 |
| Transfer | 01/11/2022 | 6,014.00 | Acc #2674 |
| Transfer | 01/14/2022 | 1,910.00 | Acc #2674 |
| Transfer | 01/14/2022 | 737.00 | Acc #2674 |
| Transfer | 01/20/2022 | 5,400.00 | Acc #2674 |
| Transfer | 01/20/2022 | 1,050.00 | Acc #2674 |
| Transfer | 01/20/2022 | 1,000.00 | Acc #2674 |
| Transfer | 01/20/2022 | 1,100.00 | Acc #2674 |
| Transfer | 01/20/2022 | 73.85 | Acc #2674 |
| Transfer | 01/21/2022 | 1,308.54 | Acc #2674 |
| Transfer | 01/21/2022 | 1,000.00 | Acc #2674 |
| Transfer | 01/21/2022 | 17,336.00 | Acc #2674 |
| Transfer | 01/21/2022 | 90,000.00 | Acc #2674 |
| Transfer | 01/24/2022 | 1,500.00 | Acc #2674 |
| Transfer | 01/25/2022 | 3,000.00 | Acc #2674 |
| Transfer | 01/26/2022 | 4,000.00 | Acc #2674 |
| Transfer | 01/27/2022 | 4,500.00 | Acc #2674 |
| Transfer | 01/27/2022 | 1,000.00 | Acc #2674 |
| Transfer | 01/28/2022 | 5,500.00 | Acc #2674 |
| Transfer | 01/31/2022 | 5,229.79 | Acc #2674 |
| Transfer | 02/01/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/02/2022 | 2,500.00 | Acc #2674 |
| Transfer | 02/03/2022 | 2,800.00 | Acc #2674 |
| Transfer | 02/03/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/04/2022 | 2,846.33 | Acc #2674 |
| Transfer | 02/04/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/07/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/07/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/08/2022 | 10,957.00 | Acc #2674 |
| Transfer | 02/08/2022 | 600.00 | Acc #2674 |
| Transfer | 02/08/2022 | 900.00 | Acc #2674 |
| Transfer | 02/08/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/10/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/12/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/14/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/15/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/17/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/18/2022 | 1,000.00 | Acc #2674 |
| Transfer | 02/23/2022 | 1,434.02 | Acc #2674 |
| Transfer | 02/23/2022 | 1,500.00 | Acc #2674 |
| Transfer | 02/24/2022 | 2,000.00 | Acc #2674 |
| Transfer | 02/28/2022 | 3,500.00 | Acc #2674 |
| Transfer | 03/01/2022 | 4,000.00 | Acc #2674 |
| Transfer | 03/02/2022 | 3,500.00 | Acc #2674 |
| Transfer | 03/03/2022 | 2,090.23 | Acc #2674 |
| Transfer | 03/03/2022 | 2,000.00 | Acc #2674 |
| Transfer | 03/04/2022 | 2,500.00 | Acc #2674 |
| Transfer | 03/07/2022 | 2,050.00 | Acc #2674 |
| Transfer | 03/08/2022 | 2,026.36 | Acc #2674 |
| Transfer | 03/09/2022 | 957.00 | Acc #2674 |
| Transfer | 03/09/2022 | 500.00 | Acc #2674 |
| Transfer | 03/09/2022 | 300.00 | Acc #2674 |
| Transfer | 01/12/2022 | 400.00 | Acc#1847 |
| Transfer | 01/12/2022 | 50.00 | Acc#1847 |
| Transfer | 01/27/2022 | 16,700.00 | Acc#1847 |
| Transfer | 01/31/2022 | 2,116.00 | Acc#1847 |

| | | | | |
|---|---|---|---|---|
| Transfer | 02/03/2022 | | 11,900.00 | Acc#1847 |
| Transfer | 02/05/2022 | | 991.00 | Acc#1847 |
| Transfer | 02/07/2022 | | 5,100.00 | Acc#1847 |
| Transfer | 02/09/2022 | | 13,700.00 | Acc#1847 |
| Transfer | 02/11/2022 | | 928.00 | Acc#1847 |
| Transfer | 02/12/2022 | | 58,024.00 | Acc#1847 |
| Transfer | 02/15/2022 | | 9,145.00 | Acc#1847 |
| Transfer | 02/17/2022 | | 4,675.00 | Acc#1847 |
| Transfer | 02/18/2022 | | 2,163.00 | Acc#1847 |
| Transfer | 02/22/2022 | | 365.00 | Acc#1847 |
| Transfer | 02/24/2022 | | 12,596.00 | Acc#1847 |
| Transfer | 02/25/2022 | | 13,300.00 | Acc#1847 |
| Transfer | 03/01/2022 | | 10,358.00 | Acc#1847 |
| Transfer | 03/02/2022 | | 16,904.00 | Acc#1847 |
| Transfer | 03/02/2022 | | 5,000.00 | Acc#1847 |
| Transfer | 03/03/2022 | | 32,545.00 | Acc#1847 |
| Transfer | 03/04/2022 | | 24,500.00 | Acc#1847 |
| Transfer | 03/07/2022 | | 17,800.00 | Acc#1847 |
| Transfer | 03/08/2022 | | 5,400.00 | Acc#1847 |
| Transfer | 03/09/2022 | | 24,074.00 | Acc#1847 |
| Transfer | 03/10/2022 | | 25,408.00 | Acc#1847 |
| Transfer | 03/14/2022 | | 11,000.00 | Acc#1847 |
| Transfer | 03/14/2022 | | 1,320.00 | Acc#1847 |
| Transfer | 03/17/2022 | | 15.00 | Acc#1847 |
| Transfer | 03/17/2022 | | 2,000.00 | Acc#1847 |
| Transfer | 03/17/2022 | | 50,000.00 | Acc#1847 |
| Transfer | 03/18/2022 | | 11,551.00 | Acc#1847 |
| Transfer | 03/23/2022 | | 2,000.00 | Acc#1847 |
| Transfer | 03/24/2022 | | 1,500.00 | Acc#1847 |
| Transfer | 03/24/2022 | | 2,000.00 | Acc#1847 |
| Check | 01/31/2022 | EFT | 25.00 | Acc#4311-TD |
| Check | 03/25/2022 | EFT | 30.00 | Acc#4311-TD |

NOTES: This list may not include checks not cleared by the petition date, and excludes wages to employees and individual subcontractors.

**SOFA Schedule 4**
Account# 9560- Avidia
(payments within 1 yr- insiders)

| Name | Type | Date | Num | Credit | Notes: |
|---|---|---|---|---|---|
| 347 Middlesex Rd Realty | Check | 06/16/2021 | 5693 | 3,000.00 | |
| 347 Middlesex Rd Realty | Check | 06/17/2021 | 5694 | 3,000.00 | |
| 347 Middlesex Rd Realty | Check | 06/21/2021 | 5742 | 3,100.00 | |
| 347 Middlesex Rd Realty | Check | 06/22/2021 | 5743 | 3,150.00 | |
| 347 Middlesex Rd Realty | Check | 06/23/2021 | 5744 | 3,500.00 | |
| 347 Middlesex Rd Realty | Check | 06/24/2021 | 5745 | 3,500.00 | |
| Angela Caggiano | Bill Pmt -Check | 04/12/2021 | 5264 | 2,000.00 | Loa to Trust |
| Angela Caggiano | Bill Pmt -Check | 05/24/2021 | 5511 | 2,000.00 | |
| Angela Caggiano | Bill Pmt -Check | 06/22/2021 | 5746 | 2,000.00 | |
| Angela Caggiano | Bill Pmt -Check | 07/22/2021 | 5884 | 2,000.00 | |
| Bridge tree  (5150.00) | Check | 08/02/2021 | EFT | 5,150.00 | Third party loans through insider; funds used for business |
| Bridge Tree (2) | Check | 05/24/2021 | EFT | 3,850.00 | |
| Bridge Tree (2) | Check | 07/02/2021 | EFT | 3,850.00 | |
| Bridge Tree (2) Edmilson Ramos | Check | 05/03/2021 | EFT | 3,850.00 | |
| Bridge Tree (2) Edmilson Ramos | Check | 06/01/2021 | EFT | 3,850.00 | |
| Bridge Tree (2) Edmilson Ramos | Check | 06/07/2021 | EFT | 3,850.00 | |
| Bridge Tree (2) Edmilson Ramos | Check | 06/21/2021 | EFT | 3,850.00 | |
| Bridge Tree (2,7M) | Check | 07/13/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 07/20/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 07/27/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 08/03/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 08/10/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 08/17/2021 | EFT | 5,000.00 | |
| Bridge tree (5150.00) | Check | 07/26/2021 | EFT | 5,150.00 | |
| Bridge Tree (5150.00) | Check | 08/11/2021 | EFT | 5,150.00 | |
| Bridge Tree (640M) | Check | 06/30/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 07/14/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 07/21/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 07/26/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 08/02/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 08/09/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 08/16/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 08/23/2021 | EFT | 2,950.00 | |
| Bridge Tree / SBA Edmilson Ramos | Check | 09/07/2021 | EFT | 6,339.12 | |
| Bridge Tree(2) | Check | 05/17/2021 | EFT | 3,850.00 | |
| Bridge Tree/ SBA Edmilson Ramos | Check | 04/20/2021 | EFT | 4,895.50 | |
| Bridge Tree/SBA | Check | 08/04/2021 | EFT | 6,339.12 | |
| Bridge Tree/SBA | Check | 08/09/2021 | EFT | 6,339.12 | |
| Bridge Tree/SBA | Check | 08/11/2021 | EFT | 4,316.00 | |
| Bridge Tree/SBA | Check | 08/11/2021 | EFT | 4,316.00 | |
| Bridge Tree/SBA | Check | 08/12/2021 | EFT | 4,855.50 | |
| Bridge Tree/SBA | Check | 08/19/2021 | EFT | 1,155.50 | |
| Bridge Tree/SBA | Check | 06/04/2021 | EFT | 6,339.12 | |
| Bridge Tree/SBA | Check | 06/04/2021 | EFT | 6,339.12 | |
| Bridge Tree/SBA | Check | 06/16/2021 | EFT | 6,339.12 | |
| Bridge Tree/SBA | Check | 06/21/2021 | EFT | 4,895.50 | |
| Bridge Tree/SBA | Check | 07/13/2021 | EFT | 6,379.12 | |
| Bridge Tree/SBA | Check | 07/13/2021 | EFT | 4,855.50 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 04/15/2021 | 5301 | 3,500.00 | Payments on behalf of owner |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 04/16/2021 | 5302 | 4,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 04/28/2021 | 5364 | 3,747.20 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 05/24/2021 | 5517 | 3,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 05/26/2021 | 5536 | 4,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 05/27/2021 | 5537 | 4,247.20 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 06/01/2021 | 5576 | 3,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 06/07/2021 | 5605 | 2,500.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 06/09/2021 | 5626 | 2,600.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 06/11/2021 | 5658 | 3,147.20 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 07/16/2021 | 5839 | 2,200.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 07/20/2021 | 5840 | 2,500.00 | |

| Name | Type | Date | Num | Credit | Notes: |
|---|---|---|---|---|---|
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 07/26/2021 | 5912 | 2,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 07/30/2021 | 5942 | 4,547.20 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 04/12/2021 | 5268 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 05/11/2021 | 5435 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 06/01/2021 | 5577 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 07/06/2021 | 5818 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 08/06/2021 | 5966 | 1,503.72 | |
| | | | | | Third party loans through insider; |
| Kitchen Concepts - Loan | Check | 04/13/2021 | 5284 | 25,500.00 | funds used for business |
| Kitchen Concepts - Loan | Check | 04/15/2021 | 5295 | 13,000.00 | |
| Kitchen Concepts - Loan | Check | 04/16/2021 | 5296 | 13,100.00 | |
| Kitchen Concepts - Loan | Check | 04/26/2021 | 5348 | 10,000.00 | |
| Kitchen Concepts - Loan | Check | 04/27/2021 | 5354 | 10,700.00 | |
| Kitchen Concepts - Loan | Check | 05/03/2021 | 5376 | 4,500.00 | |
| Kitchen Concepts - Loan | Check | 05/04/2021 | 5377 | 4,500.00 | |
| Kitchen Concepts - Loan | Check | 05/05/2021 | 5378 | 4,500.00 | |
| Kitchen Concepts - Loan | Check | 05/06/2021 | 5379 | 4,700.00 | |
| Kitchen Concepts - Loan | Check | 05/06/2021 | 5399 | 3,600.00 | |
| Kitchen Concepts - Loan | Check | 05/06/2021 | 5413 | 19,000.00 | |
| Kitchen Concepts - Loan | Check | 05/07/2021 | 5400 | 3,600.00 | |
| Kitchen Concepts - Loan | Check | 05/07/2021 | 5416 | 19,000.00 | |
| Kitchen Concepts - Loan | Check | 05/10/2021 | 5401 | 3,550.00 | |
| Kitchen Concepts - Loan | Check | 05/12/2021 | 5441 | 4,600.00 | |
| Kitchen Concepts - Loan | Check | 05/13/2021 | 5465 | 4,600.00 | |
| Kitchen Concepts - Loan | Check | 05/14/2021 | 5471 | 4,600.00 | |
| Kitchen Concepts - Loan | Check | 05/17/2021 | 5472 | 4,400.00 | |
| Kitchen Concepts - Loan | Check | 05/18/2021 | 5492 | 3,400.00 | |
| Kitchen Concepts - Loan | Check | 05/19/2021 | 5495 | 3,600.00 | |
| Kitchen Concepts - Loan | Check | 05/20/2021 | 5503 | 3,600.00 | |
| Kitchen Concepts - Loan | Check | 05/21/2021 | 5507 | 3,150.00 | |
| Kitchen Concepts - Loan | Check | 05/25/2021 | 5533 | 3,700.00 | |
| Kitchen Concepts - Loan | Check | 05/26/2021 | 5539 | 3,700.00 | |
| Kitchen Concepts - Loan | Check | 05/27/2021 | 5558 | 3,900.00 | |
| Kitchen Concepts - Loan | Check | 05/28/2021 | 5559 | 3,500.00 | |
| Kitchen Concepts - Loan | Check | 06/01/2021 | 5571 | 3,400.00 | |
| Kitchen Concepts - Loan | Check | 06/02/2021 | 5581 | 4,400.00 | |
| Kitchen Concepts - Loan | Check | 06/03/2021 | 5586 | 3,000.00 | |
| Kitchen Concepts - Loan | Check | 06/03/2021 | 5590 | 12,000.00 | |
| Kitchen Concepts - Loan | Check | 06/03/2021 | 5591 | 9,000.00 | |
| Kitchen Concepts - Loan | Check | 06/03/2021 | 5592 | 9,500.00 | |
| Kitchen Concepts - Loan | Check | 06/03/2021 | 5593 | 11,000.00 | |
| Kitchen Concepts - Loan | Check | 06/07/2021 | 5601 | 3,800.00 | |
| Kitchen Concepts - Loan | Check | 06/08/2021 | 5619 | 3,950.00 | |
| Kitchen Concepts - Loan | Check | 06/09/2021 | 5628 | 4,050.00 | |
| Kitchen Concepts - Loan | Check | 06/10/2021 | 5648 | 3,500.00 | |
| Kitchen Concepts - Loan | Check | 06/11/2021 | 5652 | 15,000.00 | |
| Kitchen Concepts - Loan | Check | 06/11/2021 | 5653 | 13,000.00 | |
| Kitchen Concepts - Loan | Check | 06/11/2021 | 5654 | 13,500.00 | |
| Kitchen Concepts - Loan | Check | 06/15/2021 | 5665 | 15,000.00 | |
| Kitchen Concepts - Loan | Check | 06/15/2021 | 5673 | 3,500.00 | |
| Kitchen Concepts - Loan | Check | 06/16/2021 | 5689 | 3,500.00 | |
| Kitchen Concepts - Loan | Check | 06/17/2021 | 5707 | 3,500.00 | |
| Kitchen Concepts - Loan | Check | 06/22/2021 | 5715 | 7,000.00 | |
| Kitchen Concepts - Loan | Check | 06/22/2021 | 5750 | 3,500.00 | |
| Kitchen Concepts - Loan | Check | 06/23/2021 | 5764 | 3,500.00 | |
| Kitchen Concepts - Loan | Check | 06/24/2021 | 5716 | 7,000.00 | |
| Kitchen Concepts - Loan | Check | 06/24/2021 | 5769 | 4,100.00 | |
| Macys CC Edy # 1761 | Bill Pmt -Check | 03/31/2021 | EFT | 300.00 | Payments on behalf of owner |
| Macys CC Edy # 1761 | Bill Pmt -Check | 05/14/2021 | EFT | 300.00 | |
| Macys CC Edy # 1761 | Bill Pmt -Check | 06/16/2021 | EFT | 142.05 | |
| Macys CC Edy # 1761 | Bill Pmt -Check | 07/01/2021 | EFT | 2.57 | |
| Macys CC Edy # 1761 | Bill Pmt -Check | 08/16/2021 | EFT | 500.00 | |
| | | | | | Third party loans through insider; |
| Nelia Costa | Check | 04/07/2021 | 5258 | 2,500.00 | funds used for business |
| Nelia Costa | Check | 05/07/2021 | 5414 | 2,500.00 | |

| Name | Type | Date | Num | Credit | Notes: |
|---|---|---|---|---|---|
| Nelia Costa | Check | 06/07/2021 | 5612 | 2,500.00 | |
| Nelia Costa | Check | 07/07/2021 | 5823 | 2,500.00 | |
| Nelia Costa | Check | 08/09/2021 | 5980 | 2,500.00 | |
| | | | | | Third party loans through insider; |
| Quickfee - 19/A | Check | 08/10/2021 | EFT | 7,193.33 | funds used for business |
| Quickfee - 19/A | Check | 08/09/2021 | EFT | 7,193.37 | |
| Quickfee - 19/C | Check | 08/17/2021 | EFT | 5,844.58 | |
| Quickfee - 19/C | Check | 08/18/2021 | EFT | 5,844.58 | |
| QuickFee (US) | Check | 08/12/2021 | EFT | 4,990.38 | |
| US Construction and Maint. LLC | Check | 04/16/2021 | 4939 | 1,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/01/2021 | EFT | 800.00 | |

See answer to Question 30 (to the extent applicable)

NOTES: This list may not include certain transfers between accounts of the debtor and  automated  payment tranfers in ordinary course.

3118035.6

**SOFA Schedule 4**
**Account# 8092 - Avidia**
(payments within 1 yr- insiders)

| Name | Type | Date | Num | Credit | Notes: |
|---|---|---|---|---|---|
| 347 Middlesex Rd Realty | Check | 06/22/2021 | 1115 | 23,400.00 | |
| 347 Middlesex Rd Realty | Check | 06/23/2021 | 1116 | 20,400.00 | |
| 347 Middlesex Rd Realty | Check | 06/23/2021 | 1117 | 25,600.00 | |
| 347 Middlesex Rd Realty | Check | 06/23/2021 | 1118 | 18,562.00 | |
| 347 Middlesex Rd Realty | Check | 06/24/2021 | 1119 | 15,750.00 | |
| 347 Middlesex Rd Realty | Check | 06/24/2021 | 1120 | 11,850.00 | |
| 347 Middlesex Rd Realty | Check | 06/25/2021 | 1121 | 30,000.00 | |
| 347 Middlesex Rd Realty | Check | 06/25/2021 | 1122 | 29,400.00 | |
| 347 Middlesex Rd Realty | Check | 06/28/2021 | 1123 | 20,000.00 | |
| 347 Middlesex Rd Realty | Check | 06/28/2021 | 1124 | 22,500.00 | |
| Bridge Tree (100K). | Check | 02/16/2022 | Wire | 103,000.00 | Third party loans through insider; funds used for business |
| Bridge Tree (230K) | Check | 02/23/2022 | EFT | 5,000.00 | |
| Bridge Tree (230K) | Check | 03/08/2022 | EFT | 5,000.00 | |
| Cemal Ozcan Sezginer- Edmilson | Check | 04/12/2021 | Wire | 4,200.00 | Payments on behalf of owner |
| Global Stone | Check | 08/20/2021 | 1126 | 12,950.00 | Entity related to employee |
| Kitchen Concepts - 542M | Check | 03/24/2021 | 1094 | 25,000.00 | Third party loans through insider; funds used for business |
| Kitchen Concepts - 542M | Check | 03/29/2021 | 1097 | 25,000.00 | |
| Kitchen Concepts - 542M | Check | 04/05/2021 | 1103 | 25,000.00 | |
| Kitchen Concepts - Loan | Check | 03/31/2021 | 1100 | 12,000.00 | |
| Kitchen Concepts - Loan | Check | 03/31/2021 | 1101 | 10,750.00 | |
| Kitchen Concepts - Loan | Check | 04/23/2021 | Wire | 5,300.00 | |
| Kitchen Concepts - Loan | Check | 09/15/2021 | Wire | 15,300.00 | |
| Kitchen Concepts - Loan | Check | 01/24/2022 | Wire | 51,000.00 | |
| Kitchen Concepts - Loan | Check | 02/02/2022 | Wire | 43,500.00 | |
| Kitchen Concepts - Loan | Check | 02/12/2022 | Wire | 11,500.00 | |
| Kitchen Concepts - Loan | Check | 02/17/2022 | Wire | 32,000.00 | |
| Kitchen Concepts - Loan | Check | 02/17/2022 | Wire | 60,000.00 | |
| US Construction and Maint. LLC | Check | 05/11/2021 | EFT | 25,350.00 | |
| US Construction and Maint. LLC | Check | 05/12/2021 | EFT | 25,000.00 | |
| US Construction and Maint. LLC | Check | 05/13/2021 | EFT | 34,500.00 | |
| US Construction and Maint. LLC | Check | 05/14/2021 | EFT | 48,300.00 | |
| US Construction and Maint. LLC | Check | 05/15/2021 | EFT | 54,000.00 | |
| US Construction and Maint. LLC | Check | 05/20/2021 | EFT | 28,300.00 | |
| US Construction and Maint. LLC | Check | 05/24/2021 | EFT | 31,000.00 | |
| US Construction and Maint. LLC | Check | 05/26/2021 | EFT | 46,550.00 | |
| US Construction and Maint. LLC | Check | 06/03/2021 | EFT | 26,830.00 | |
| US Construction and Maint. LLC | Check | 06/29/2021 | EFT | 3,110.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/01/2021 | EFT | 15,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/03/2021 | EFT | 16,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/08/2021 | EFT | 14,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/09/2021 | EFT | 4,950.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/12/2021 | EFT | 20,100.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/13/2021 | EFT | 8,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/21/2021 | EFT | 26,050.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/22/2021 | Wire | 17,600.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/23/2021 | EFT | 12,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/26/2021 | EFT | 10,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/27/2021 | EFT | 20,900.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/28/2021 | EFT | 23,700.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/28/2021 | EFT | 23,900.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/29/2021 | EFT | 23,200.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/30/2021 | EFT | 10,600.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/03/2021 | EFT | 2,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/04/2021 | EFT | 30,050.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/07/2021 | EFT | 15,600.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/10/2021 | EFT | 22,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/17/2021 | EFT | 10,600.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/19/2021 | EFT | 25,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/21/2021 | EFT | 8,800.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/25/2021 | EFT | 17,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/27/2021 | EFT | 690.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/02/2021 | EFT | 14,800.00 | |

| | | | | |
|---|---|---|---|---:|
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/15/2021 | EFT | 13,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/16/2021 | EFT | 21,176.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/22/2021 | EFT | 649.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/01/2021 | EFT | 11,630.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/07/2021 | EFT | 1,620.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/08/2021 | EFT | 11,200.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/13/2021 | EFT | 7,400.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/20/2021 | EFT | 9,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/24/2021 | EFT | 41,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/04/2021 | EFT | 10,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/04/2021 | EFT | 52,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/05/2021 | EFT | 17,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/11/2021 | EFT | 2,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/11/2021 | EFT | 18,100.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/12/2021 | EFT | 4,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/13/2021 | EFT | 6,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/16/2021 | EFT | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/17/2021 | EFT | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/18/2021 | EFT | 12,400.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/19/2021 | EFT | 18,680.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/23/2021 | EFT | 5,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/24/2021 | EFT | 17,700.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/25/2021 | EFT | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/01/2021 | EFT | 14,200.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/03/2021 | EFT | 4,700.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/07/2021 | EFT | 20,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/08/2021 | EFT | 12,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/09/2021 | EFT | 9,200.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/11/2021 | EFT | 6,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/13/2021 | EFT | 27,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/14/2021 | EFT | 7,400.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/15/2021 | EFT | 17,100.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/17/2021 | EFT | 17,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/20/2021 | EFT | 7,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/21/2021 | EFT | 10,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/22/2021 | EFT | 14,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/23/2021 | EFT | 13,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/28/2021 | EFT | 6,800.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/30/2021 | EFT | 3,420.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/30/2021 | EFT | 3,847.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/01/2021 | EFT | 11,658.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/04/2021 | EFT | 558.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/05/2021 | EFT | 6,596.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/06/2021 | EFT | 12,639.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/08/2021 | EFT | 13,798.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/08/2021 | EFT | 8,219.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/12/2021 | EFT | 32,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/13/2021 | EFT | 1,346.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/14/2021 | EFT | 8,035.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/15/2021 | EFT | 12,465.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/18/2021 | EFT | 15,594.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/19/2021 | EFT | 8,720.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/20/2021 | EFT | 9,523.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/21/2021 | EFT | 6,333.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/22/2021 | EFT | 11,798.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/23/2021 | EFT | 3,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/25/2021 | EFT | 19,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/26/2021 | EFT | 7,509.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/28/2021 | EFT | 4,861.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/30/2021 | EFT | 8,304.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/01/2021 | EFT | 15,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/03/2021 | EFT | 10,268.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/05/2021 | EFT | 10,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/06/2021 | EFT | 4,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/11/2021 | EFT | 8,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/12/2021 | EFT | 20,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/15/2021 | EFT | 14,349.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/16/2021 | EFT | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/17/2021 | EFT | 19,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/22/2021 | EFT | 13,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/23/2021 | EFT | 6,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/23/2021 | EFT | 18,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/24/2021 | EFT | 3,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/25/2021 | EFT | 18,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/26/2021 | EFT | 110.00 |

| | | | | |
|---|---|---|---|---|
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/29/2021 | EFT | 37,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/30/2021 | EFT | 20,800.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/01/2021 | EFT | 5,350.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/03/2021 | EFT | 1,651.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/06/2021 | EFT | 8,413.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/09/2021 | EFT | 15,788.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/13/2021 | EFT | 12,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/14/2021 | EFT | 8,317.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/17/2021 | EFT | 9,578.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/21/2021 | EFT | 6,370.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/24/2021 | EFT | 4,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/25/2021 | EFT | 12,800.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/04/2022 | EFT | 1,420.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/07/2022 | EFT | 924.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/12/2022 | EFT | 1,600.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/12/2022 | EFT | 9,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/19/2022 | EFT | 5,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/21/2022 | EFT | 8,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/25/2022 | EFT | 12,400.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/26/2022 | EFT | 14,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/27/2022 | EFT | 17,800.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/27/2022 | EFT | 120.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/28/2022 | EFT | 19,189.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/31/2022 | EFT | 55.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/01/2022 | EFT | 8,700.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/02/2022 | EFT | 13,362.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/02/2022 | EFT | 15,400.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/03/2022 | EFT | 16,840.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/04/2022 | EFT | 5,200.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/09/2022 | EFT | 2,271.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/10/2022 | EFT | 20,700.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/12/2022 | EFT | 4,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/14/2022 | EFT | 1,523.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/14/2022 | EFT | 7,098.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/15/2022 | EFT | 22,135.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/16/2022 | EFT | 21,429.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/16/2022 | EFT | 907.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/17/2022 | EFT | 39,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/18/2022 | EFT | 1,411.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/18/2022 | EFT | 20,280.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/19/2022 | EFT | 2,040.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/24/2022 | EFT | 34,090.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/25/2022 | EFT | 5,800.00 |

See answer to Question 30 (to the extent applicable)

NOTES: This list may not include certain transfers between accounts of the debtor and  automated  payment tranfers  in ordinary course.

3118035.6

**SOFA Schedule 4**
**Account# 6983- Citizens**
(payments within 1 yr- insiders)

| Name | Type | Date | Num | Credit | Notes: |
|---|---|---|---|---|---|
| 347 Middlesex Rd Realty | Check | 05/18/2021 | 1120 | 28,650.00 | |
| 347 Middlesex Rd Realty | Check | 06/01/2021 | 1132 | 19,300.00 | |
| 347 Middlesex Rd Realty | Check | 07/02/2021 | 1191 | 15,110.00 | |
| | | | | | |
| Global Stone | Check | 05/20/2021 | 1122 | 7,900.00 | Entity related to employee |
| | | | | | |
| | | | | | Third party loans through insider; |
| Kitchen Concepts - Loan | Check | 03/27/2021 | 1063 | 12,500.00 | funds used for business |
| Kitchen Concepts - Loan | Check | 03/29/2021 | 1064 | 12,000.00 | |
| Kitchen Concepts - Loan | Check | 03/30/2021 | 1070 | 10,750.00 | |
| Kitchen Concepts - Loan | Check | 04/01/2021 | 1068 | 13,750.00 | |
| Kitchen Concepts - Loan | Check | 04/05/2021 | 1074 | 18,200.00 | |
| Kitchen Concepts - Loan | Check | 04/06/2021 | 1075 | 18,200.00 | |
| Kitchen Concepts - Loan | Check | 04/23/2021 | Wire | 900.00 | |
| Kitchen Concepts - Loan | Check | 07/13/2021 | Wire | 72,000.00 | |
| Kitchen Concepts - Loan | Check | 09/09/2021 | Wire | 52,000.00 | |
| Kitchen Concepts - Loan | Check | 09/10/2021 | 1290 | 10,000.00 | |
| Kitchen Concepts - Loan | Check | 09/14/2021 | Wire | 18,000.00 | |
| Kitchen Concepts - Loan | Check | 09/16/2021 | 1292 | 26,000.00 | |
| Kitchen Concepts - Loan | Check | 09/17/2021 | 1293 | 21,500.00 | |
| | | | | | |
| US Construction and Maint. LLC | Check | 05/05/2021 | 1096 | 23,140.00 | |
| US Construction and Maint. LLC | Check | 05/26/2021 | 1126 | 16,000.00 | |
| US Construction and Maint. LLC | Check | 05/27/2021 | 1128 | 31,150.00 | |
| US Construction and Maint. LLC | Check | 05/29/2021 | 1130 | 15,100.00 | |
| US Construction and Maint. LLC | Check | 06/03/2021 | 1140 | 30,425.00 | |
| US Construction and Maint. LLC | Check | 06/07/2021 | 1144 | 25,000.00 | |
| US Construction and Maint. LLC | Check | 06/21/2021 | 1175 | 24,000.00 | |
| US Construction and Maint. LLC | Check | 06/22/2021 | 1177 | 25,000.00 | |
| US Construction and Maint. LLC | Check | 06/23/2021 | 1179 | 26,102.00 | |
| US Construction and Maint. LLC | Check | 06/24/2021 | 1183 | 20,450.00 | |
| US Construction and Maint. LLC | Check | 07/31/2021 | 1268 | 25,000.00 | |
| US Construction and Maint. LLC | Check | 07/31/2021 | 1269 | 26,500.00 | |
| US Construction and Maint. LLC | Check | 07/31/2021 | 1270 | 16,000.00 | |
| US Construction and Maint. LLC | Check | 07/31/2021 | 1271 | 21,150.00 | |
| US Construction and Maint. LLC | Check | 08/02/2021 | 1276 | 50,600.00 | |
| US Construction and Maint. LLC | Check | 08/02/2021 | 1277 | 48,900.00 | |
| US Construction and Maint. LLC | Check | 08/03/2021 | 1279 | 39,020.00 | |
| US Construction and Maint. LLC | Check | 08/03/2021 | 1280 | 38,200.00 | |
| US Construction and Maint. LLC | Check | 08/26/2021 | 1285 | 13,442.00 | |
| US Construction and Maint. LLC | Check | 08/27/2021 | 1286 | 12,107.00 | |
| US Construction and Maint. LLC | Check | 08/31/2021 | 1281 | 20,155.00 | |
| US Construction and Maint. LLC | Check | 09/01/2021 | 1282 | 16,150.00 | |
| US Construction and Maint. LLC | Check | 09/01/2021 | 1283 | 14,856.00 | |
| US Construction and Maint. LLC | Check | 09/01/2021 | 1284 | 21,002.00 | |
| US Construction and Maint. LLC | Check | 09/01/2021 | 1287 | 15,955.00 | |
| US Construction and Maint. LLC | Check | 09/02/2021 | 1288 | 18,600.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/19/2021 | 1080 | 15,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/01/2021 | 1088 | 15,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/01/2021 | 1089 | 5,950.50 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/08/2021 | 1147 | 26,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/09/2021 | 1150 | 28,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/10/2021 | 1152 | 10,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/12/2021 | 1155 | 17,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/14/2021 | 1157 | 19,845.75 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/16/2021 | 1162 | 25,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/17/2021 | 1165 | 20,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/19/2021 | 1167 | 16,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/26/2021 | 1186 | 25,900.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/01/2021 | 1187 | 25,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/03/2021 | 1196 | 23,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/06/2021 | 1198 | 20,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/07/2021 | 1202 | | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/08/2021 | 1215 | | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/10/2021 | 1218 | | 17,900.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/12/2021 | 1223 | | 20,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/13/2021 | 1226 | | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/14/2021 | 1229 | | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/15/2021 | 1232 | | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/17/2021 | 1236 | | 15,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/19/2021 | 1239 | | 51,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/20/2021 | 1242 | | 30,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/21/2021 | 1245 | | 30,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/22/2021 | 1249 | | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/26/2021 | 1255 | | 36,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/27/2021 | 1258 | | 18,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/27/2021 | 1259 | | 23,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/27/2021 | 1260 | | 21,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/28/2021 | 1264 | | 31,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 07/29/2021 | 1267 | | 25,000.00 |

See answer to Question 30 (to the extent applicable)

NOTES: This list may not include certain transfers between accounts of the debtor and  automated  payment transfers in ordinary course.

**SOFA Schedule 4**
**Account# 2674 - Avidia**
(payments within 1 yr- insiders)

| Name | Type | Date | Num | Credit | Notes: |
|---|---|---|---|---|---|
| 347 Middlesex Rd Realty | Check | 09/02/2021 | 7161 | 16,300.00 | |
| | | | | | |
| Angela Caggiano | Bill Pmt -Check | 08/24/2021 | 7096 | 2,000.00 | Loan to Trust |
| Angela Caggiano | Bill Pmt -Check | 09/23/2021 | 7259 | 2,000.00 | |
| Angela Caggiano | Bill Pmt -Check | 10/27/2021 | 7444 | 2,000.00 | |
| Angela Caggiano | Bill Pmt -Check | 11/19/2021 | 7565 | 2,000.00 | |
| Angela Caggiano | Bill Pmt -Check | 12/22/2021 | 7776 | 2,000.00 | |
| Angela Caggiano | Bill Pmt -Check | 01/24/2022 | 7885 | 2,000.00 | |
| Angela Caggiano | Bill Pmt -Check | 02/18/2022 | 8041 | 2,000.00 | |
| | | | | | Third party loans through |
| Bridge Tree (2,7M) | Check | 08/30/2021 | EFT | 5,000.00 | insider; funds used for business |
| Bridge Tree (2,7M) | Check | 09/02/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 09/09/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 09/16/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 09/23/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 09/30/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 10/07/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 10/14/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 10/21/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 10/28/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 11/04/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 11/12/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 11/18/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 11/26/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 12/02/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 12/09/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 12/16/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 12/23/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 12/30/2021 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 01/05/2022 | EFT | 5,000.00 | |
| Bridge Tree (2,7M) | Check | 01/13/2022 | EFT | 6,500.00 | |
| Bridge Tree (2,7M) | Check | 01/20/2022 | EFT | 6,500.00 | |
| Bridge Tree (2,7M) | Check | 01/27/2022 | EFT | 6,500.00 | |
| Bridge Tree (2,7M) | Check | 02/03/2022 | EFT | 6,500.00 | |
| Bridge Tree (2,7M) | Check | 02/10/2022 | EFT | 6,500.00 | |
| Bridge Tree (2,7M) | Check | 02/17/2022 | EFT | 6,500.00 | |
| Bridge Tree (2,7M) | Check | 02/24/2022 | EFT | 6,500.00 | |
| Bridge Tree (2,7M) | Check | 03/02/2022 | EFT | 6,500.00 | |
| Bridge Tree (2,7M) | Check | 03/10/2022 | EFT | 6,500.00 | |
| Bridge tree (200M) | Check | 01/19/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 01/21/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 01/26/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 01/28/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 02/02/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 02/04/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 02/09/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 02/11/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 02/16/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 02/18/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 02/23/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 03/02/2022 | EFT | 4,450.00 | |
| Bridge tree (200M) | Check | 03/04/2022 | EFT | 4,450.00 | |
| Bridge tree (50M) | Check | 10/22/2021 | EFT | 13,750.00 | |
| Bridge tree (50M) | Check | 10/25/2021 | EFT | 13,750.00 | |
| Bridge tree (50M) | Check | 10/29/2021 | EFT | 13,750.00 | |
| Bridge tree (50M) | Check | 11/01/2021 | EFT | 13,750.00 | |
| Bridge tree (60M) | Check | 11/08/2021 | EFT | 14,000.00 | |
| Bridge tree (60M) | Check | 11/08/2021 | EFT | 14,000.00 | |
| Bridge tree (60M) | Check | 11/15/2021 | EFT | 14,000.00 | |
| Bridge tree (60M) | Check | 11/19/2021 | EFT | 13,500.00 | |
| Bridge tree (60M) | Check | 11/22/2021 | EFT | 13,500.00 | |
| Bridge Tree (640M) | Check | 08/30/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 09/07/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 09/13/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 09/20/2021 | EFT | 2,950.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Bridge Tree (640M) | Check | 09/27/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 10/04/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 10/12/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 10/18/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 10/25/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 11/01/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 11/08/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 11/15/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 11/22/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 11/29/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 12/06/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 12/13/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 12/18/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 12/27/2021 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 01/03/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 01/10/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 01/18/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 01/24/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 01/31/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 02/07/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 02/14/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 02/22/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 02/28/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 03/07/2022 | EFT | 2,950.00 | |
| Bridge Tree (640M) | Check | 03/14/2022 | EFT | 2,950.00 | |
| Bridge Tree/SBA | Check | 09/20/2021 | EFT | 4,855.50 | |
| Bridge Tree/SBA | Check | 10/05/2021 | EFT | 6,339.18 | |
| Bridge Tree/SBA | Check | 10/13/2021 | EFT | 4,855.50 | |
| | | | | | Mostly used for business |
| CC AMEX # 46007 | Transfer | 09/02/2021 | | 3,000.00 | expenses |
| CC AMEX # 52031 | Transfer | 08/24/2021 | | 3,100.00 | |
| CC AMEX # 52031 | Transfer | 08/25/2021 | | 3,100.00 | |
| CC AMEX # 52031 | Transfer | 08/26/2021 | | 5,000.00 | |
| CC AMEX # 52031 | Transfer | 08/27/2021 | | 4,850.60 | |
| CC AMEX # DELTA | Transfer | 08/23/2021 | | 300.00 | |
| CC AMEX $ 52031 | Transfer | 08/23/2021 | | 3,000.00 | |
| CC AMEX DELTA | Transfer | 08/24/2021 | | 310.00 | |
| CC CAPITALONE | Transfer | 08/23/2021 | | 500.00 | |
| CITI card | Transfer | 08/23/2021 | | 450.00 | |
| CITI card | Transfer | 08/24/2021 | | 400.00 | |
| Chelmsford Village Condominium - | Bill Pmt -Check | 09/08/2021 | EFT | 484.00 | Payments on behalf of owner |
| Chelmsford Village Condominium | Bill Pmt -Check | 10/06/2021 | EFT | 484.00 | |
| Chelmsford Village Condominium | Bill Pmt -Check | 11/09/2021 | EFT | 501.00 | |
| Chelmsford Village Condominium | Bill Pmt -Check | 12/07/2021 | EFT | 501.00 | |
| Chelmsford Village Condominium | Bill Pmt -Check | 01/05/2022 | EFT | 501.00 | |
| Chelmsford Village Condominium | Bill Pmt -Check | 02/08/2022 | EFT | 501.00 | |
| Chelmsford Village Condominium | Bill Pmt -Check | 03/08/2022 | EFT | 501.00 | |
| Jeanne D'Arc Credit Union/290- | Bill Pmt -Check | 08/18/2021 | 7062 | 3,000.00 | Payments on behalf of owner |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 08/23/2021 | 7065 | 3,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 08/25/2021 | 7066 | 2,800.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 08/27/2021 | 7067 | 2,447.20 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 09/15/2021 | 7224 | 2,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 09/17/2021 | 7232 | 2,100.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 09/22/2021 | 7257 | 2,300.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 09/24/2021 | 7265 | 2,400.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 09/30/2021 | 7297 | 2,447.20 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 10/20/2021 | 7416 | 2,500.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 10/22/2021 | 7424 | 2,500.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 10/26/2021 | 7425 | 2,800.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 10/29/2021 | 7426 | 3,447.20 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 11/19/2021 | 7570 | 3,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 11/22/2021 | 7583 | 4,500.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 11/30/2021 | 7602 | 3,747.20 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 12/09/2021 | 7679 | 3,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 12/14/2021 | 7708 | 3,500.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 12/22/2021 | 7775 | 2,600.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 12/29/2021 | 7787 | 2,147.20 | |

| | | | | | |
|---|---|---|---|---|---|
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 01/21/2022 | 7875 | 3,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 01/24/2022 | 7894 | 3,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 01/26/2022 | 7901 | 2,600.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 01/28/2022 | 7920 | 2,647.20 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 02/16/2022 | 8031 | 3,000.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 02/21/2022 | 8042 | 3,500.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 02/23/2022 | 8043 | 4,747.20 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 09/09/2021 | 7176 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 10/11/2021 | 7335 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 11/11/2021 | 7525 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 12/06/2021 | 7643 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 01/18/2022 | 7847 | 1,503.72 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 02/04/2022 | 7963 | 1,503.72 | |
| Kitchen Concepts - 542M | Check | 01/20/2022 | 7861 | 3,000.00 | Third party loans through insider; funds used for business |
| Kitchen Concepts - 542M | Check | 01/21/2022 | 7862 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 01/25/2022 | 7876 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 01/26/2022 | 7877 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 01/27/2022 | 7878 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 01/28/2022 | 7879 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 02/01/2022 | 7928 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 02/02/2022 | 7929 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 02/03/2022 | 7930 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 02/04/2022 | 7931 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 02/09/2022 | 7977 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 02/10/2022 | 7978 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 02/15/2022 | 8019 | 5,000.00 | |
| Kitchen Concepts - 542M | Check | 02/16/2022 | 8020 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/02/2021 | 7463 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/03/2021 | 7464 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/04/2021 | 7465 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/05/2021 | 7466 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/09/2021 | 7506 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/10/2021 | 7507 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/11/2021 | 7508 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/12/2021 | 7509 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/16/2021 | 7548 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/17/2021 | 7549 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/18/2021 | 7550 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/19/2021 | 7551 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 11/30/2021 | 7598 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/01/2021 | 7599 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/02/2021 | 7600 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/03/2021 | 7601 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/07/2021 | 7636 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/08/2021 | 7637 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/09/2021 | 7638 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/10/2021 | 7639 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/14/2021 | 7671 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/15/2021 | 7672 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/16/2021 | 7673 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 12/17/2021 | 7674 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 01/11/2022 | 7826 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 01/12/2022 | 7827 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 01/13/2022 | 7828 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 01/18/2022 | 7858 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 01/19/2022 | 7859 | 5,000.00 | |
| Kitchen Concepts - Agreem | Check | 01/20/2022 | 7860 | 2,000.00 | |
| Kitchen Concepts - Loan | Check | 08/10/2021 | 7030 | 3,000.00 | |
| Kitchen Concepts - Loan | Check | 08/10/2021 | 7031 | 9,500.00 | |
| Kitchen Concepts - Loan | Check | 08/10/2021 | 7032 | 9,500.00 | |
| Kitchen Concepts - Loan | Check | 08/13/2021 | 7049 | 12,000.00 | |
| Kitchen Concepts - Loan | Check | 08/13/2021 | 7050 | 16,000.00 | |
| Kitchen Concepts - Loan | Check | 08/18/2021 | 7075 | 5,000.00 | |
| Kitchen Concepts - Loan | Check | 08/19/2021 | 7077 | 5,000.00 | |
| Kitchen Concepts - Loan | Check | 08/23/2021 | 7094 | 3,000.00 | |
| Kitchen Concepts - Loan | Check | 08/24/2021 | 7105 | 3,000.00 | |
| Kitchen Concepts - Loan | Check | 08/26/2021 | 7123 | 3,000.00 | |
| Kitchen Concepts - Loan | Check | 08/28/2021 | 7134 | 3,000.00 | |
| Kitchen Concepts - Loan | Check | 09/27/2021 | 7283 | 18,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Kitchen Concepts - Loan | Check | 09/27/2021 | 7284 | 20,500.00 |
| Kitchen Concepts - Loan | Check | 09/28/2021 | 7268 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 09/29/2021 | 7269 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 09/30/2021 | 7270 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 09/30/2021 | 7312 | 8,000.00 |
| Kitchen Concepts - Loan | Check | 09/30/2021 | 7313 | 9,500.00 |
| Kitchen Concepts - Loan | Check | 09/30/2021 | 7314 | 7,500.00 |
| Kitchen Concepts - Loan | Check | 10/01/2021 | 7271 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/05/2021 | 7324 | 4,500.00 |
| Kitchen Concepts - Loan | Check | 10/06/2021 | 7325 | 4,500.00 |
| Kitchen Concepts - Loan | Check | 10/07/2021 | 7326 | 4,500.00 |
| Kitchen Concepts - Loan | Check | 10/07/2021 | 7351 | 15,625.00 |
| Kitchen Concepts - Loan | Check | 10/07/2021 | 7350 | 15,625.00 |
| Kitchen Concepts - Loan | Check | 10/07/2021 | 7353 | 15,625.00 |
| Kitchen Concepts - Loan | Check | 10/07/2021 | 7352 | 15,625.00 |
| Kitchen Concepts - Loan | Check | 10/08/2021 | 7327 | 6,500.00 |
| Kitchen Concepts - Loan | Check | 10/12/2021 | 7365 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/13/2021 | 7366 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/13/2021 | 7384 | 14,000.00 |
| Kitchen Concepts - Loan | Check | 10/13/2021 | 7383 | 16,000.00 |
| Kitchen Concepts - Loan | Check | 10/14/2021 | 7367 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/14/2021 | 7389 | 10,000.00 |
| Kitchen Concepts - Loan | Check | 10/14/2021 | 7390 | 10,000.00 |
| Kitchen Concepts - Loan | Check | 10/15/2021 | 7368 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/15/2021 | 7392 | 12,000.00 |
| Kitchen Concepts - Loan | Check | 10/15/2021 | 7393 | 15,000.00 |
| Kitchen Concepts - Loan | Check | 10/15/2021 | 7394 | 16,000.00 |
| Kitchen Concepts - Loan | Check | 10/15/2021 | 7395 | 15,000.00 |
| Kitchen Concepts - Loan | Check | 10/15/2021 | 7396 | 14,000.00 |
| Kitchen Concepts - Loan | Check | 10/15/2021 | 7429 | 12,000.00 |
| Kitchen Concepts - Loan | Check | 10/19/2021 | 7399 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/19/2021 | 7430 | 18,000.00 |
| Kitchen Concepts - Loan | Check | 10/20/2021 | 7400 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/20/2021 | 7431 | 11,000.00 |
| Kitchen Concepts - Loan | Check | 10/21/2021 | 7401 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/21/2021 | 7432 | 15,000.00 |
| Kitchen Concepts - Loan | Check | 10/22/2021 | 7402 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/25/2021 | 7456 | 14,000.00 |
| Kitchen Concepts - Loan | Check | 10/26/2021 | 7434 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/27/2021 | 7435 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/27/2021 | 7457 | 12,000.00 |
| Kitchen Concepts - Loan | Check | 10/28/2021 | 7436 | 5,000.00 |
| Kitchen Concepts - Loan | Check | 10/28/2021 | 7458 | 10,000.00 |
| Kitchen Concepts - Loan | Check | 10/29/2021 | 7437 | 3,000.00 |
| Kitchen Concepts - Loan | Check | 11/02/2021 | 7483 | 16,500.00 |
| Kitchen Concepts - Loan | Check | 11/02/2021 | 7484 | 16,800.00 |
| Kitchen Concepts - Loan | Check | 11/02/2021 | 7485 | 18,000.00 |
| Kitchen Concepts - Loan | Check | 11/02/2021 | 7486 | 15,700.00 |
| Kitchen Concepts - Loan | Check | 11/04/2021 | 7494 | 13,000.00 |
| Kitchen Concepts - Loan | Check | 11/04/2021 | 7495 | 13,000.00 |
| Kitchen Concepts - Loan | Check | 11/05/2021 | 7501 | 15,000.00 |
| Kitchen Concepts - Loan | Check | 11/05/2021 | 7502 | 18,000.00 |
| Kitchen Concepts - Loan | Check | 11/05/2021 | 7503 | 16,000.00 |
| Kitchen Concepts - Loan | Check | 11/05/2021 | 7504 | 14,000.00 |
| Kitchen Concepts - Loan | Check | 11/05/2021 | 7505 | 12,000.00 |
| Kitchen Concepts - Loan | Check | 11/09/2021 | 7517 | 18,000.00 |
| Kitchen Concepts - Loan | Check | 11/09/2021 | 7518 | 13,000.00 |
| Kitchen Concepts - Loan | Check | 11/09/2021 | 7519 | 10,000.00 |
| Kitchen Concepts - Loan | Check | 11/12/2021 | 7552 | 12,000.00 |
| Kitchen Concepts - Loan | Check | 11/12/2021 | 7553 | 20,000.00 |
| Kitchen Concepts - Loan | Check | 11/12/2021 | 7554 | 20,000.00 |
| Kitchen Concepts - Loan | Check | 11/17/2021 | 7575 | 15,000.00 |
| Kitchen Concepts - Loan | Check | 11/19/2021 | 7580 | 15,000.00 |
| Kitchen Concepts - Loan | Check | 11/22/2021 | 7582 | 10,000.00 |
| Kitchen Concepts - Loan | Check | 11/23/2021 | 7591 | 10,000.00 |
| Kitchen Concepts - Loan | Check | 11/24/2021 | 7592 | 10,500.00 |
| Kitchen Concepts - Loan | Check | 11/30/2021 | 7608 | 9,500.00 |
| Kitchen Concepts - Loan | Check | 12/01/2021 | 7612 | 9,500.00 |
| Kitchen Concepts - Loan | Check | 12/01/2021 | 7613 | 2,000.00 |
| Kitchen Concepts - Loan | Check | 12/01/2021 | 7614 | 14,000.00 |
| Kitchen Concepts - Loan | Check | 12/01/2021 | 7615 | 13,000.00 |
| Kitchen Concepts - Loan | Check | 12/01/2021 | 7616 | 13,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kitchen Concepts - Loan | Check | 12/02/2021 | 7619 | | 9,500.00 |
| Kitchen Concepts - Loan | Check | 12/02/2021 | 7655 | | 21,500.00 |
| Kitchen Concepts - Loan | Check | 12/03/2021 | 7634 | | 9,500.00 |
| Kitchen Concepts - Loan | Check | 12/03/2021 | 7656 | | 16,500.00 |
| Kitchen Concepts - Loan | Check | 12/03/2021 | 7657 | | 17,000.00 |
| Kitchen Concepts - Loan | Check | 12/06/2021 | 7645 | | 15,000.00 |
| Kitchen Concepts - Loan | Check | 12/06/2021 | 7646 | | 16,000.00 |
| Kitchen Concepts - Loan | Check | 12/06/2021 | 7647 | | 10,000.00 |
| Kitchen Concepts - Loan | Check | 12/06/2021 | 7648 | | 11,500.00 |
| Kitchen Concepts - Loan | Check | 12/06/2021 | 7770 | | 14,000.00 |
| Kitchen Concepts - Loan | Check | 12/07/2021 | 7652 | | 9,500.00 |
| Kitchen Concepts - Loan | Check | 12/07/2021 | 7658 | | 13,000.00 |
| Kitchen Concepts - Loan | Check | 12/08/2021 | 7661 | | 9,500.00 |
| Kitchen Concepts - Loan | Check | 12/08/2021 | 7771 | | 14,000.00 |
| Kitchen Concepts - Loan | Check | 12/09/2021 | 7670 | | 9,500.00 |
| Kitchen Concepts - Loan | Check | 12/10/2021 | 7681 | | 9,500.00 |
| Kitchen Concepts - Loan | Check | 12/10/2021 | 7682 | | 15,000.00 |
| Kitchen Concepts - Loan | Check | 12/10/2021 | 7683 | | 14,000.00 |
| Kitchen Concepts - Loan | Check | 12/10/2021 | 7684 | | 12,000.00 |
| Kitchen Concepts - Loan | Check | 12/10/2021 | 7772 | | 14,000.00 |
| Kitchen Concepts - Loan | Check | 12/13/2021 | 7695 | | 16,900.00 |
| Kitchen Concepts - Loan | Check | 12/14/2021 | 7697 | | 15,100.00 |
| Kitchen Concepts - Loan | Check | 12/14/2021 | 7698 | | 1,800.00 |
| Kitchen Concepts - Loan | Check | 12/14/2021 | 7754 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/14/2021 | 7779 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/15/2021 | 7699 | | 16,900.00 |
| Kitchen Concepts - Loan | Check | 12/15/2021 | 7720 | | 19,000.00 |
| Kitchen Concepts - Loan | Check | 12/15/2021 | 7721 | | 19,500.00 |
| Kitchen Concepts - Loan | Check | 12/16/2021 | 7700 | | 16,900.00 |
| Kitchen Concepts - Loan | Check | 12/16/2021 | 7722 | | 19,500.00 |
| Kitchen Concepts - Loan | Check | 12/16/2021 | 7723 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/16/2021 | 7755 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/16/2021 | 7773 | | 14,000.00 |
| Kitchen Concepts - Loan | Check | 12/16/2021 | 7780 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/17/2021 | 7701 | | 16,900.00 |
| Kitchen Concepts - Loan | Check | 12/17/2021 | 7736 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/17/2021 | 7737 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/17/2021 | 7738 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/17/2021 | 7739 | | 15,000.00 |
| Kitchen Concepts - Loan | Check | 12/18/2021 | 7764 | | 12,500.00 |
| Kitchen Concepts - Loan | Check | 12/20/2021 | 7756 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/20/2021 | 7765 | | 15,000.00 |
| Kitchen Concepts - Loan | Check | 12/20/2021 | 7781 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/21/2021 | 7766 | | 15,000.00 |
| Kitchen Concepts - Loan | Check | 12/22/2021 | 7767 | | 15,000.00 |
| Kitchen Concepts - Loan | Check | 12/23/2021 | 7757 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/23/2021 | 7782 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/29/2021 | 7758 | | 18,000.00 |
| Kitchen Concepts - Loan | Check | 12/29/2021 | 7759 | | 14,000.00 |
| Kitchen Concepts - Loan | Check | 01/03/2022 | 7795 | | 9,000.00 |
| Kitchen Concepts - Loan | Check | 01/03/2022 | 7807 | | 13,500.00 |
| Kitchen Concepts - Loan | Check | 01/03/2022 | 7814 | | 25,000.00 |
| Kitchen Concepts - Loan | Check | 01/04/2022 | 7796 | | 9,500.00 |
| Kitchen Concepts - Loan | Check | 01/04/2022 | 7808 | | 14,000.00 |
| Kitchen Concepts - Loan | Check | 01/04/2022 | 7815 | | 25,000.00 |
| Kitchen Concepts - Loan | Check | 01/05/2022 | 7809 | | 15,000.00 |
| Kitchen Concepts - Loan | Check | 01/06/2022 | 7810 | | 4,100.00 |
| Kitchen Concepts - Loan | Check | 01/06/2022 | 7816 | | 25,000.00 |
| Kitchen Concepts - Loan | Check | 01/07/2022 | 7817 | | 23,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7798 | | 10,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7799 | | 10,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7800 | | 10,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7801 | | 10,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7803 | | 10,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7804 | | 10,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7805 | | 15,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7820 | | 13,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7821 | | 13,200.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7822 | | 19,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7823 | | 19,000.00 |
| Kitchen Concepts - Loan | Check | 01/10/2022 | 7824 | | 23,000.00 |
| Kitchen Concepts - Loan | Check | 01/18/2022 | 7867 | | 15,000.00 |

3118035.6

| | | | | | |
|---|---|---|---|---|---|
| Kitchen Concepts - Loan | Check | 01/18/2022 | 7868 | 14,500.00 | |
| Kitchen Concepts - Loan | Check | 01/20/2022 | Wire | 60,500.00 | |
| Kitchen Concepts - Loan | Check | 01/25/2022 | 7908 | 7,500.00 | |
| Kitchen Concepts - Loan | Check | 01/26/2022 | 7913 | 7,600.00 | |
| Kitchen Concepts - Loan | Check | 01/27/2022 | 7914 | 17,000.00 | |
| Kitchen Concepts - Loan | Check | 01/27/2022 | 7915 | 17,000.00 | |
| Kitchen Concepts - Loan | Check | 01/27/2022 | 7916 | 16,000.00 | |
| Kitchen Concepts - Loan | Check | 01/31/2022 | 7927 | 826.00 | |
| Kitchen Concepts - Loan | Check | 02/01/2022 | 7940 | 16,000.00 | |
| Kitchen Concepts - Loan | Check | 02/01/2022 | 7941 | 16,000.00 | |
| Kitchen Concepts - Loan | Check | 02/01/2022 | 7942 | 18,500.00 | |
| Kitchen Concepts - Loan | Check | 02/03/2022 | 7945 | 20,000.00 | |
| Kitchen Concepts - Loan | Check | 02/03/2022 | 7946 | 20,000.00 | |
| Kitchen Concepts - Loan | Check | 02/03/2022 | 7947 | 21,000.00 | |
| Kitchen Concepts - Loan | Check | 02/03/2022 | 7948 | 21,000.00 | |
| Kitchen Concepts - Loan | Check | 02/04/2022 | Wire | 33,500.00 | |
| Kitchen Concepts - Loan | Check | 02/09/2022 | 7989 | 10,000.00 | |
| Kitchen Concepts - Loan | Check | 02/10/2022 | Wire | 41,200.00 | |
| | | | | | |
| Kubra Esen - | Check | 10/20/2021 | Wire | 800.00 | Payments on behalf of owner |
| Kubra Esen | Check | 01/20/2022 | Wire | 2,000.00 | |
| | | | | | |
| Macys CC Edy # 1761 | Bill Pmt -Check | 09/15/2021 | EFT | 500.00 | Payments on behalf of owner |
| Macys CC Edy # 1761 | Bill Pmt -Check | 10/15/2021 | EFT | 400.00 | |
| Macys CC Edy # 1761 | Bill Pmt -Check | 11/17/2021 | EFT | 1,266.97 | |
| Macys CC Edy # 1761 | Bill Pmt -Check | 12/15/2021 | EFT | 23.36 | |
| Macys CC Edy # 1761 | Bill Pmt -Check | 02/16/2022 | EFT | 665.80 | |
| | | | | | |
| Mitchell Kazimwezyh | Check | 10/07/2021 | 7307 | 2,400.00 | Payments on behalf of owner |
| Mitchell Kazimwezyh | Check | 10/14/2021 | 7308 | 2,400.00 | |
| Mitchell Kazimwezyh | Check | 12/20/2021 | 7742 | 2,500.00 | |
| Mitchell Kazimwezyh | Check | 12/20/2021 | 7743 | 2,500.00 | |
| Mitchell Kazimwezyh | Check | 12/20/2021 | 7744 | 2,500.00 | |
| Mitchell Kazimwezyh | Check | 12/20/2021 | 7745 | 2,500.00 | |
| | | | | | Third party loans through insider; funds used for business |
| Nelia Costa | Check | 09/07/2021 | 7166 | 2,500.00 | |
| Nelia Costa | Check | 10/07/2021 | 7355 | 2,500.00 | |
| Nelia Costa | Check | 11/08/2021 | 7521 | 2,500.00 | |
| Nelia Costa | Check | 12/07/2021 | 7654 | 2,500.00 | |
| Nelia Costa | Check | 01/07/2022 | 7897 | 2,535.00 | |
| Nelia Costa | Check | 02/07/2022 | 7981 | 2,500.00 | |
| | | | | | |
| US Construction and Maint. LLC | Check | 12/03/2021 | EFT | 47,490.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/27/2021 | EFT | 10,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 08/30/2021 | EFT | 6,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/04/2021 | EFT | 1,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/04/2021 | EFT | 1,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/09/2021 | EFT | 7,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/09/2021 | EFT | 17,800.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/11/2021 | EFT | 1,700.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/14/2021 | EFT | 4,100.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/15/2021 | EFT | 7,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/17/2021 | EFT | 4,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/21/2021 | EFT | 4,050.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/22/2021 | EFT | 5,700.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/23/2021 | EFT | 1,200.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/23/2021 | EFT | 6,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/24/2021 | EFT | 10,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/25/2021 | EFT | 2,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/28/2021 | EFT | 3,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/28/2021 | EFT | 16,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/29/2021 | EFT | 3,330.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/01/2021 | EFT | 7,100.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/01/2021 | 7322 | 12,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/20/2021 | EFT | 16,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/20/2021 | EFT | 7,700.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/26/2021 | EFT | 16,000.00 | |

| | | | | |
|---|---|---|---|---|
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/04/2021 | EFT | 2,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/08/2021 | EFT | 22,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/09/2021 | EFT | 20,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/13/2021 | EFT | 5,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/16/2021 | EFT | 500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/19/2021 | EFT | 400.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/19/2021 | EFT | 11,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/30/2021 | EFT | 9,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/01/2021 | EFT | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/07/2021 | EFT | 12,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/08/2021 | EFT | 2,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/09/2021 | EFT | 25,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/10/2021 | EFT | 2,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/10/2021 | EFT | 14,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/14/2021 | EFT | 3,200.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/14/2021 | EFT | 11,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/15/2021 | EFT | 600.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/17/2021 | EFT | 9,950.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/18/2021 | EFT | 10,900.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/20/2021 | EFT | 3,700.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/23/2021 | EFT | 30,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/23/2021 | EFT | 27,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/29/2021 | EFT | 9,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/30/2021 | EFT | 2,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/31/2021 | EFT | 12,900.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/01/2022 | EFT | 4,200.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/05/2022 | EFT | 1,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/05/2022 | EFT | 500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/07/2022 | EFT | 3,065.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/10/2022 | EFT | 400.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/10/2022 | EFT | 4,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/11/2022 | EFT | 5,850.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/11/2022 | EFT | 10,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/13/2022 | EFT | 11,700.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/14/2022 | EFT | 7,300.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/14/2022 | EFT | 36,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/19/2022 | EFT | 10,000.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/20/2022 | EFT | 17,400.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/21/2022 | EFT | 20,500.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/25/2022 | EFT | 900.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/04/2022 | EFT | 4,580.00 |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/08/2022 | EFT | 7,500.00 |

See answer to Question 30 (to the extent applicable)

NOTES: This list may not include certain transfers between accounts of the debtor and  automated  payment transfers in ordinary course.

**SOFA Schedule 4**
**Account# 1847 - Avidia**
(payments within 1 yr- insiders)

| Name | Type | Date | Num | Credit | Notes: |
|---|---|---|---|---:|---|
| | | | | | Payments on behalf of |
| Jeanne D'Arc Credit Union/290- Edmilson | Bill Pmt -Check | 03/23/2022 | 2039 | 3,000.00 | owner |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 03/24/2022 | 2040 | 3,100.00 | |
| Jeanne D'Arc Credit Union/290 | Bill Pmt -Check | 03/25/2022 | 2041 | 2,600.00 | |
| Jeanne D'Arc Crrdit Union/255 | Bill Pmt -Check | 03/21/2022 | 2004 | 1,534.98 | |
| | | | | | |
| US Construction and Maint. LLC | Check | 06/05/2021 | EFT | 22,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/07/2021 | EFT | 14,800.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 04/22/2021 | EFT | 1,200.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/05/2021 | EFT | 12,200.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/17/2021 | EFT | 4,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 05/19/2021 | EFT | 800.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 06/08/2021 | EFT | 3,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 09/30/2021 | EFT | 2,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/05/2021 | EFT | 9,500.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/06/2021 | EFT | 4,600.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/09/2021 | EFT | 5,875.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/15/2021 | EFT | 3,200.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/21/2021 | EFT | 2,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 10/22/2021 | EFT | 6,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/03/2021 | EFT | 2,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/06/2021 | EFT | 2,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 11/12/2021 | EFT | 1,700.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/01/2021 | EFT | 950.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 12/28/2021 | EFT | 460.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/13/2022 | EFT | 1,740.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/14/2022 | EFT | 2,650.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/19/2022 | EFT | 4,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 01/31/2022 | EFT | 7,530.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/05/2022 | EFT | 2,138.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/07/2022 | EFT | 10,300.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/09/2022 | EFT | 1,436.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/17/2022 | EFT | 1,359.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/22/2022 | EFT | 1,651.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/22/2022 | EFT | 466.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/23/2022 | EFT | 5,200.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/24/2022 | EFT | 1,622.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 02/28/2022 | EFT | 16,700.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/01/2022 | EFT | 14,315.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/01/2022 | EFT | 1,949.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/02/2022 | EFT | 14,810.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/03/2022 | EFT | 18,294.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/04/2022 | EFT | 22,000.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/08/2022 | EFT | 13,631.00 | |
| US Construction And Maintenance LLC | Bill Pmt -Check | 03/10/2022 | EFT | 4,852.00 | |

See answer to Question 30 (to the extent applicable)

NOTES: This list may not include certain transfers between accounts of the debtor and  automated  payment transfers in ordinary course.

3118035.6

**SOFA Schedule 30**

Payments/ Distributions to Owner (within 1 yr)

| Date | Num | Type | Memo | Credit |
|------|-----|------|------|--------|
| Weekly ADP payroll approximately $2,000.00 (gross) | | | | |
| 03/29/2021 | 5174 | Check | additional compensation | 1,500.00 |
| 03/30/2021 | 5179 | Check | additional compensation | 1,500.00 |
| 03/31/2021 | Wire | Check | reimburse | 3,300.00 |
| 04/13/2021 | 5280 | Check | additional compensation | 1,500.00 |
| 04/15/2021 | 5281 | Check | additional compensation | 1,500.00 |
| 04/22/2021 | 5311 | Check | additional compensation | 1,500.00 |
| 04/27/2021 | 5344 | Check | additional compensation | 1,500.00 |
| 04/29/2021 | 5345 | Check | additional compensation | 1,500.00 |
| 05/03/2021 | 5375 | Check | additional compensation | 1,500.00 |
| 05/04/2021 | 5373 | Check | additional compensation | 1,500.00 |
| 05/06/2021 | 5374 | Check | additional compensation | 1,500.00 |
| 05/11/2021 | 5426 | Check | additional compensation | 1,500.00 |
| 05/13/2021 | 5428 | Check | additional compensation | 1,500.00 |
| 05/18/2021 | 5487 | Check | additional compensation | 1,500.00 |
| 05/20/2021 | 5488 | Check | additional compensation | 1,500.00 |
| 05/25/2021 | 5529 | Check | additional compensation | 1,500.00 |
| 05/27/2021 | 5530 | Check | additional compensation | 1,500.00 |
| 06/03/2021 | 5572 | Check | additional compensation | 1,500.00 |
| 06/08/2021 | 5603 | Check | additional compensation | 1,500.00 |
| 06/11/2021 | 5604 | Check | additional compensation | 1,500.00 |
| 06/15/2021 | 5662 | Check | additional compensation | 1,500.00 |
| 06/17/2021 | 5663 | Check | additional compensation | 1,500.00 |
| 06/24/2021 | 5734 | Check | additional compensation | 1,500.00 |
| 07/01/2021 | 5792 | Check | additional compensation | 1,500.00 |
| 07/12/2021 | 5835 | Check | additional compensation | 1,500.00 |
| 07/14/2021 | 5837 | Check | additional compensation | 1,500.00 |
| 07/27/2021 | 5910 | Check | additional compensation | 1,500.00 |
| 07/29/2021 | 5911 | Check | additional compensation | 1,500.00 |
| 08/06/2021 | 5974 | Check | additional compensation | 1,500.00 |
| 08/10/2021 | 5990 | Check | additional compensation | 1,500.00 |
| 08/12/2021 | 7042 | Check | additional compensation | 1,500.00 |
| 08/26/2021 | 1127 | Check | reimburse | 9,000.00 |
| 08/28/2021 | 1129 | Check | reimburse | 5,950.00 |
| 08/28/2021 | 1130 | Check | reimburse | 5,216.00 |
| 09/14/2021 | 7215 | Check | reimburse | 1,800.00 |
| 09/15/2021 | 7225 | Check | reimburse | 2,000.00 |
| 09/20/2021 | EFT | Check | reimburse | 1,200.00 |
| Within 90 Days: | | | | |
| 01/31/2022 | EFT | Check | reimburse/ other | 3,150.00 |
| 02/02/2022 | 7944 | Check | reimburse/ other | 1,060.00 |
| 03/03/2022 | EFT | Check | reimburse/ other | 1,000.00 |

See answers to Questions 3 and 4  (to the extent applicable)