EXHIBIT B-1

TOP LINE GRANITE DESIGN

3 YEAR PROJECTION

# 2022

| | AUGUST | SEPTEMBER | OCTORBER | NOVEMBER | DECEMBER | YEAR END |
|---|---|---|---|---|---|---|
| | 4 WEEKS | 5 WEEKS | 4 WEEKS | 4 WEEKS | 5 WEEKS | |
| **RECEIPTS** | | | | | | |
| Sales / operating income | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 650,000.00 | $ 650,000.00 | $ 3,400,000.00 |
| Other Income | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Receipts** | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 650,000.00 | $ 650,000.00 | $ 3,400,000.00 |
| | | | | | | |
| Cost of Goods Sold | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 188,500.00 | $ 188,500.00 | $ 986,000.00 |
| | | | | | | |
| **Gross Profit** | $ 497,000.00 | $ 497,000.00 | $ 497,000.00 | $ 461,500.00 | $ 461,500.00 | $ 2,414,000.00 |
| | | | | | | |
| **PAYMENTS** | | | | | | |
| **Operating Expenses** | | | | | | |
| Payroll expenses- showroom salary | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 192,500.00 |
| Payroll expenses- production salary | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 33,880.00 |
| Payroll expenses - owner's salary | $ 25,076.92 | $ 31,346.15 | $ 25,076.92 | $ 25,076.92 | $ 31,346.15 | $ 137,923.06 |
| Employee commission | $ 19,600.00 | $ 19,600.00 | $ 19,600.00 | $ 18,200.00 | $ 18,200.00 | $ 95,200.00 |
| Benefit/ 401K | $ 360.00 | $ 450.00 | $ 360.00 | $ 360.00 | $ 450.00 | $ 1,980.00 |
| Payroll services | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 2,200.00 |
| Employer taxes | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 35,200.00 |
| Subcontractor expenses | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 188,500.00 | $ 188,500.00 | $ 986,000.00 |
| Outside commission (designers/ customers) | $ 4,000.00 | $ 5,000.00 | $ 4,000.00 | $ 4,000.00 | $ 5,000.00 | $ 22,000.00 |
| | | | | | | |
| **Leases/ Rent Expenses:** | | | | | | |
| 347 Middlesex facility / Trust | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 140,942.90 |
| Showroom NH / Blackdog Builder | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 11,000.00 |
| Real Estate Taxes | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 40,000.00 |
| | | | | | | |
| **Other Operating Expenses:** | | | | | | |
| Alarm & Security | $ - | $ - | $ - | $ - | $ - | $ - |
| Advertising | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 7,500.00 |
| Bank Charges | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | $ 5,200.00 | $ 5,200.00 | $ 27,200.00 |
| Car expenses (incl. leases) | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 93,750.00 |
| Dues & Subscription | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 3,000.00 |
| Equipment rental | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 5,000.00 |
| Insurance | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 51,500.00 |
| License & Permits | $ - | $ - | $ - | $ - | $ - | $ - |
| Postage & Shipping | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 2,650.00 |

3287521.5

TOP LINE GRANITE DESIGN

3 YEAR PROJECTION

# 2022

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| Production Supplies | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 60,000.00 |
| Repairs and maintenance (leased building) | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 12,500.00 |
| Repairs and maintenance (computers, equipment etc) | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 12,500.00 |
| Utilities (electric & heat) | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 37,500.00 |
| Telephone | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 10,000.00 |
| Dumpster | $ 2,400.00 | $ 2,400.00 | $ 2,400.00 | $ 2,400.00 | $ 2,400.00 | $ 12,000.00 |
| Snow Removal & Landscaping | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 10,000.00 |
| Business travel/ customer expenses | $ 6,000.00 | $ - | $ 6,000.00 | $ - | $ 6,000.00 | $ 18,000.00 |
| Others- employee meals (monthly) | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 2,500.00 |
| **Total Operating Expenses** | **$ 414,065.50** | **$ 427,414.73** | **$ 414,065.50** | **$ 391,765.50** | **$ 417,114.73** | **$ 2,064,425.96** |
| | | | | | | |
| Non-Operating Expenses/ Senior Loans | | | | | | |
| ENG Commercial Finance Loan / FCB (Interest Only) | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 3,250.00 |
| Avidia Bank- Equipment loan (Interest Only) | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 33,970.00 |
| Avidia Bank - inventory loan (Interest Only) | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 45,315.00 |
| Enterprise- Line of Credit | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 4,500.00 |
| SBA- EIDL loan | $ - | $ - | $ - | $ - | $ - | $ - |
| DIP loan (Principal) | $ - | $ - | $ - | $ - | $ - | $ - |
| DIP loan (Insterest) | $ 9,000.00 | $ 10,000.00 | $ 10,000.00 | $ 15,000.00 | $ 12,000.00 | $ 56,000.00 |
| **Total Non-Operating Expenses/ Senior Loans** | **$ 26,407.00** | **$ 27,407.00** | **$ 27,407.00** | **$ 32,407.00** | **$ 29,407.00** | **$ 143,035.00** |
| | | | | | | |
| Other Non-operating Expenses | | | | | | |
| Professional Fees: | | | | | | |
|     Bankruptcy counsel (accrued fees before plan effective date) | $ 25,000.00 | $ 24,000.00 | $ 30,000.00 | $ 30,000.00 | $ 10,000.00 | $ 119,000.00 |
|     Subchapter v trustee (accrued fees before plan effective date) | $ 6,000.00 | $ 4,000.00 | $ 5,500.00 | $ 2,000.00 | $ - | $ 17,500.00 |
|     Legal fees (post plan effective date & in general) | $ - | $ - | $ - | $ - | $ - | $ - |
|     Special / litigation counsel | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 10,000.00 |
|     Accounting fees | $ 2,000.00 | | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 8,000.00 |
|     Consulting/ others | $ - | $ - | $ - | $ - | $ - | $ - |
| Lease Assumption / Cure Cost | $ - | 2,329.68 | $ - | $ - | $ - | $ 2,329.68 |
| Administrative Expense Claims (accrued) | $ 20,000.00 | $ 10,000.00 | $ 15,000.00 | $ 2,000.00 | $ 2,000.00 | $ 49,000.00 |
| Other priority / tax claim (MA DOR) | | | | | | $ - |
| Critical Vendor | $ - | $ - | $ - | $ - | $ - | $ - |
| Miscellaneous | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Other Non- Operating Expenses** | **$ 55,000.00** | **$ 42,329.68** | **$ 54,500.00** | **$ 38,000.00** | **$ 16,000.00** | **$ 205,829.68** |
| | | | | | | |
| **Total Payments** | **$ 495,472.50** | **$ 497,151.41** | **$ 495,972.50** | **$ 462,172.50** | **$ 462,521.73** | **$ 2,413,290.64** |
| **Cashflow Surplus/Deficit (-)** | **$ 1,527.50** | **$ (151.41)** | **$ 1,027.50** | **$ (672.50)** | **$ (1,021.73)** | **$ 709.36** |

3287521.5

TOP LINE GRANITE DESIGN

3 YEAR PROJECTION

# 2022

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Beg Cash Balance (Book) | $ - | $ 1,527.50 | $ 1,376.09 | $ 2,403.59 | $ 1,731.09 |
| Net Cash Flow | $ 1,527.50 | $ (151.41) | $ 1,027.50 | $ (672.50) | $ (1,021.73) |
| End Cash Balance (Book) | $ 1,527.50 | $ 1,376.09 | $ 2,403.59 | $ 1,731.09 | $ 709.36 |

**Bankruptcy Related payment from cash flow- Disposable Income:**     $0

EXHIBIT B-1

TOP LINE GRANITE DESIGN

3 YEAR PROJECTION

# 2023

| | JANUARY 4 WEEKS | FEBRUARY 4 WEEKS | MARCH 5 WEEKS | APRIL 4 WEEKS | MAY 4 WEEKS | JUNE 5 WEEKS | JULY 4 WEEKS | AUGUST 4 WEEKS | SEPTEMBER 5 WEEKS | OCTOBER 4 WEEKS | NOVEMBER 4 WEEKS | DECEMBER 5 WEEKS | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Sales / operating income | $ 650,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 650,000.00 | $ 650,000.00 | $ 8,250,000.00 |
| Other Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Receipts** | $ 650,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 | $ 650,000.00 | $ 650,000.00 | $ 8,250,000.00 |
| | | | | | | | | | | | | | |
| Cost of Goods Sold | $ 188,500.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 188,500.00 | $ 188,500.00 | $ 2,392,500.00 |
| | | | | | | | | | | | | | |
| **Gross Profit** | $ 461,500.00 | $ 497,000.00 | $ 497,000.00 | $ 497,000.00 | $ 497,000.00 | $ 497,000.00 | $ 497,000.00 | $ 497,000.00 | $ 497,000.00 | $ 497,000.00 | $ 461,500.00 | $ 461,500.00 | $ 5,857,500.00 |
| | | | | | | | | | | | | | |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Payroll expenses- showroom salary | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 455,000.00 |
| Payroll expenses- production salary | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 80,080.00 |
| Payroll expenses - owner's salary | $ 25,076.92 | $ 25,076.92 | $ 31,346.15 | $ 25,076.92 | $ 25,076.92 | $ 31,346.15 | $ 25,076.92 | $ 25,076.92 | $ 31,346.15 | $ 25,076.92 | $ 25,076.92 | $ 31,346.15 | $ 325,999.96 |
| Employee commission | $ 18,200.00 | $ 19,600.00 | $ 19,600.00 | $ 19,600.00 | $ 19,600.00 | $ 19,600.00 | $ 19,600.00 | $ 19,600.00 | $ 19,600.00 | $ 19,600.00 | $ 18,200.00 | $ 18,200.00 | $ 231,000.00 |
| Benefit/ 401K | $ 360.00 | $ 360.00 | $ 450.00 | $ 360.00 | $ 360.00 | $ 450.00 | $ 360.00 | $ 360.00 | $ 450.00 | $ 360.00 | $ 360.00 | $ 450.00 | $ 4,680.00 |
| Payroll services | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 5,200.00 |
| Employer taxes | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 83,200.00 |
| Subcontractor expenses | $ 188,500.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 188,500.00 | $ 188,500.00 | $ 2,392,500.00 |
| Outside commission (designers/ customers) | $ 3,250.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,250.00 | $ 3,250.00 | $ 41,250.00 |
| | | | | | | | | | | | | | |
| **Leases/ Rent Expenses:** | | | | | | | | | | | | | |
| 347 Middlesex facility / Trust | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 338,262.96 |
| Showroom NH / Blackdog Builder | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 26,400.00 |
| Real Estate Taxes | $ - | $ 12,000.00 | $ - | $ - | $ 12,000.00 | $ - | $ - | $ - | $ 12,000.00 | $ - | $ - | $ 12,000.00 | $ 48,000.00 |
| | | | | | | | | | | | | | |
| **Other Operating Expenses:** | | | | | | | | | | | | | |
| Alarm & Security | $ 540.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 540.00 |
| Advertising | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 18,000.00 |
| Bank Charges | $ 5,200.00 | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | $ 5,200.00 | $ 5,200.00 | $ 66,000.00 |
| Car expenses (incl. leases) | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 225,000.00 |
| Dues & Subscription | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 7,200.00 |
| Equipment rental | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 12,000.00 |
| Insurance | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 123,600.00 |
| License & Permits | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Postage & Shipping | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 6,360.00 |
| Production Supplies | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 120,000.00 |
| Repairs and maintenance (leased building) | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 24,000.00 |
| Repairs and maintenance (computers, equipment etc) | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 24,000.00 |
| Utilities (electric & heat) | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 90,000.00 |
| Telephone | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 24,000.00 |
| Dumpster | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 24,000.00 |
| Snow Removal & Landscaping | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 24,000.00 |
| Business travel/ customer expenses | $ - | $ 6,000.00 | $ - | $ - | $ 6,000.00 | $ - | $ - | $ 6,000.00 | $ - | $ 6,000.00 | $ - | $ 6,000.00 | $ 36,000.00 |
| Others- employee meals (monthly) | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| **Total Operating Expenses** | $ 380,155.50 | $ 414,165.50 | $ 414,514.73 | $ 402,165.50 | $ 408,165.50 | $ 420,514.73 | $ 396,165.50 | $ 414,165.50 | $ 414,514.73 | $ 402,165.50 | $ 391,615.50 | $ 403,964.73 | $ 4,862,272.92 |
| | | | | | | | | | | | | | |
| **Non-Operating Expenses/ Senior Loans** | | | | | | | | | | | | | |
| ENG Commercial Finance Loan / FCB (Interest Only) | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 650.00 | $ 7,800.00 |
| Avidia Bank- Equipment loan (Interest Only) | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 6,794.00 | $ 81,528.00 |
| Avidia Bank - inventoruy loan(Interest Only) | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 9,063.00 | $ 108,756.00 |
| Enterprise- Line of Credit | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 900.00 | $ 10,800.00 |
| SBA- EIDL loan | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| DIP loan (Principal) | $ 54,000.00 | $ 45,000.00 | $ 50,000.00 | $ 60,000.00 | $ 50,000.00 | $ 45,000.00 | $ 60,000.00 | $ 39,000.00 | $ 41,000.00 | $ 51,000.00 | $ 30,000.00 | $ 30,000.00 | $ 555,000.00 |
| DIP loan (Insterest) | $ 10,000.00 | $ 10,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 10,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 5,000.00 | $ 131,000.00 |
| **Total Non-Operating Expenses/ Senior Loans** | $ 81,407.00 | $ 72,407.00 | $ 79,407.00 | $ 89,407.00 | $ 79,407.00 | $ 72,407.00 | $ 89,407.00 | $ 68,407.00 | $ 70,407.00 | $ 80,407.00 | $ 59,407.00 | $ 52,407.00 | $ 894,884.00 |
| | | | | | | | | | | | | | |
| **Other Non-operating Expenses** | | | | | | | | | | | | | |
| Professional Fees: | | | | | | | | | | | | | |
| Bankruptcy counsel (accrued fees before plan effective date) | | | | $ 5,000.00 | | $ 8,500.00 | $ 10,000.00 | $ 8,500.00 | | $ 10,000.00 | $ 10,000.00 | | $ 52,000.00 |
| Subchapter v trustee (accrued fees before plan effective date) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Legal fees (post plan effective date & in general) | $ - | $ 3,000.00 | $ 2,000.00 | | $ 2,000.00 | $ 2,000.00 | $ 3,000.00 | | $ 2,000.00 | | | | $ 14,000.00 |
| Special / litigation counsel | | $ 2,000.00 | | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | | | | | | $ 10,000.00 |
| Accounting fees | $ - | $ 3,000.00 | | $ 2,000.00 | | | | $ 2,000.00 | | $ 2,000.00 | $ 3,000.00 | $ 3,000.00 | $ 15,000.00 |
| Consulting/ others | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Administrative Expense Claims (accrued) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

3287521.5

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other priority / tax claim (MA DOR) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Critical Vendor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Miscellaneous | $ - | $ 1,000.00 | $ - | $ 1,000.00 | | $ - | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ - | $ - | | | $ 8,000.00 |
| **Total Other Non- Operating Expenses** | $ - | $ 9,000.00 | $ 4,000.00 | $ 5,000.00 | $ 9,000.00 | $ 4,000.00 | $ 11,500.00 | $ 14,000.00 | $ 12,500.00 | $ 14,000.00 | $ 13,000.00 | $ 3,000.00 | | $ 99,000.00 |
| | | | | | | | | | | | | | | |
| **Total Payments** | $ 461,562.50 | $ 495,572.50 | $ 497,921.73 | $ 496,572.50 | $ 496,572.50 | $ 496,921.73 | $ 497,072.50 | $ 496,572.50 | $ 497,421.73 | $ 496,572.50 | $ 464,022.50 | $ 459,371.73 | | $ 5,856,156.92 |
| **Cashflow Surplus/Deficit (-)** | $ (62.50) | $ 1,427.50 | $ (921.73) | $ 427.50 | $ 427.50 | $ 78.27 | $ (72.50) | $ 427.50 | $ (421.73) | $ 427.50 | $ (2,522.50) | $ 2,128.27 | | $ 1,343.08 |
| | | | | | | | | | | | | | | $ - |
| Beg Cash Balance (Book) | $ 709.36 | $ 646.86 | $ 2,074.36 | $ 1,152.63 | $ 1,580.13 | $ 2,007.63 | $ 2,085.90 | $ 2,013.40 | $ 2,440.90 | $ 2,019.17 | $ 2,446.67 | $ (75.83) | | |
| Net Cash Flow | $ (62.50) | $ 1,427.50 | $ (921.73) | $ 427.50 | $ 427.50 | $ 78.27 | $ (72.50) | $ 427.50 | $ (421.73) | $ 427.50 | $ (2,522.50) | $ 2,128.27 | | |
| End Cash Balance (Book) | $ 646.86 | $ 2,074.36 | $ 1,152.63 | $ 1,580.13 | $ 2,007.63 | $ 2,085.90 | $ 2,013.40 | $ 2,440.90 | $ 2,019.17 | $ 2,446.67 | $ (75.83) | $ 2,052.44 | | |

**Bankruptcy Related payment from cash flow- Disposable Income:** $0

EXHIBIT B-1

**TOP LINE GRANITE DESIGN**
3 YEAR PROJECTION

## 2024

| | JANUARY 4 WEEKS | FEBRUARY 4 WEEKS | MARCH 5 WEEKS | APRIL 4 WEEKS | MAY 5 WEEKS | JUNE 4 WEEKS | JULY 4 WEEKS | AUGUST 5 WEEKS | SEPTEMBER 4 WEEKS | OCTOBER 4 WEEKS | NOVEMBER 5 WEEKS | DECEMBER 4 WEEKS | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Sales / operating income | $ 650,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 650,000.00 | $ 650,000.00 | $ 8,475,000.00 |
| Other Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Receipts** | $ 650,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 725,000.00 | $ 650,000.00 | $ 650,000.00 | $ 8,475,000.00 |
| | | | | | | | | | | | | | |
| Cost of Goods Sold | $ 182,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 182,000.00 | $ 182,000.00 | $ 2,373,000.00 |
| | | | | | | | | | | | | | |
| **Gross Profit** | $ 468,000.00 | $ 522,000.00 | $ 522,000.00 | $ 522,000.00 | $ 522,000.00 | $ 522,000.00 | $ 522,000.00 | $ 522,000.00 | $ 522,000.00 | $ 522,000.00 | $ 468,000.00 | $ 468,000.00 | $ 6,102,000.00 |
| | | | | | | | | | | | | | |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Payroll expenses- showroom salary | $ 35,000.00 | 35,000.00 | 43,750.00 | 35,000.00 | 43,750.00 | 35,000.00 | 35,000.00 | 43,750.00 | 35,000.00 | 35,000.00 | 43,750.00 | 35,000.00 | 455,000.00 |
| Payroll expenses- production salary | $ 6,160.00 | 6,160.00 | 7,700.00 | 6,160.00 | 7,700.00 | 6,160.00 | 6,160.00 | 7,700.00 | 6,160.00 | 6,160.00 | 7,700.00 | 6,160.00 | 80,080.00 |
| Payroll expenses - owner's salary | $ 25,076.92 | 25,076.92 | 31,346.15 | 25,076.92 | 31,346.15 | 25,076.92 | 25,076.92 | 31,346.15 | 25,076.92 | 25,076.92 | 31,346.15 | 25,076.92 | 325,999.96 |
| Employee commission | $ 18,200.00 | 20,300.00 | 20,300.00 | 20,300.00 | 20,300.00 | 20,300.00 | 20,300.00 | 20,300.00 | 20,300.00 | 20,300.00 | 18,200.00 | 18,200.00 | 237,300.00 |
| Benefit/ 401K | $ 360.00 | 360.00 | 450.00 | 360.00 | 450.00 | 360.00 | 360.00 | 450.00 | 360.00 | 360.00 | 450.00 | 360.00 | 4,680.00 |
| Payroll services | $ 400.00 | 400.00 | 500.00 | 400.00 | 500.00 | 400.00 | 400.00 | 500.00 | 400.00 | 400.00 | 500.00 | 400.00 | 5,200.00 |
| Employer taxes | $ 6,400.00 | 6,400.00 | 8,000.00 | 6,400.00 | 8,000.00 | 6,400.00 | 6,400.00 | 8,000.00 | 6,400.00 | 6,400.00 | 8,000.00 | 6,400.00 | 83,200.00 |
| Subcontractor expenses | $ 188,500.00 | 210,250.00 | 210,250.00 | 210,250.00 | 210,250.00 | 210,250.00 | 210,250.00 | 210,250.00 | 210,250.00 | 210,250.00 | 188,500.00 | 188,500.00 | 2,457,750.00 |
| Outside commission (designers/ customers) | $ 3,250.00 | 3,625.00 | 3,625.00 | 3,625.00 | 3,625.00 | 3,625.00 | 3,625.00 | 3,625.00 | 3,625.00 | 3,625.00 | 3,250.00 | 3,250.00 | 42,375.00 |
| | | | | | | | | | | | | | |
| **Leases/ Rent Expenses:** | | | | | | | | | | | | | |
| 347 Middlesex facility / Trust | $ 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 28,188.58 | 338,262.96 |
| Showroom NH / Blackdog Builder | $ 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 26,400.00 |
| Real Estate Taxes | $ 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 96,000.00 |
| | | | | | | | | | | | | | |
| **Other Operating Expenses:** | | | | | | | | | | | | | |
| Alarm & Security | $ 540.00 | - | - | - | - | - | - | - | - | - | - | - | 540.00 |
| Advertising | $ 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 18,000.00 |
| Bank Charges | $ 5,200.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,200.00 | 5,200.00 | 67,800.00 |
| Car expenses (incl. leases) | $ 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 18,750.00 | 225,000.00 |
| Dues & Subscription | $ 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 7,200.00 |
| Equipment rental | $ 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Insurance | $ 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 10,300.00 | 123,600.00 |
| License & Permits | $ - | - | - | - | - | - | - | - | - | - | - | - | |
| Postage & Shipping | $ 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 6,360.00 |
| Production Supplies | $ 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 128,000.00 |
| Repairs and maintenance (leased building) | $ 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 24,000.00 |
| Repairs and maintenance (computers, equipment etc) | $ 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 24,000.00 |
| Utilities (electric & heat) | $ 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 90,000.00 |
| Telephone | $ 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,300.00 | 2,300.00 | 2,300.00 | 2,300.00 | 25,200.00 |
| Dumpster | $ 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 28,800.00 |
| Snow Removal & Landscaping | $ 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 24,000.00 |
| Business travel/ customer expenses | $ - | 8,000.00 | - | - | 8,000.00 | - | - | 8,000.00 | - | - | 8,000.00 | 6,000.00 | 38,000.00 |
| Others- employee meals (monthly) | $ 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| **Total Operating Expenses** | $ 388,555.50 | 420,840.50 | 431,189.73 | 420,840.50 | 431,189.73 | 420,840.50 | 412,840.50 | 431,189.73 | 415,140.50 | 423,140.50 | 408,664.73 | 396,315.50 | 5,000,747.92 |
| | | | | | | | | | | | | | |
| **Non-Operating Expenses/ Senior Loans** | | | | | | | | | | | | | |
| ENG Commercial Finance Loan / FCB | $ 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 4,509.12 | 4,509.12 | 4,509.12 | 4,509.12 | 23,236.48 |
| Avidia Bank- Equipment loan | $ 6,756.00 | 6,756.00 | 6,756.00 | 6,756.00 | 6,756.00 | 6,756.00 | 6,756.00 | 6,756.00 | 21,781.00 | 21,781.00 | 21,781.00 | 21,781.00 | 141,172.00 |
| Avidia Bank - inventory loan | $ 9,063.00 | 9,063.00 | 9,063.00 | 9,063.00 | 9,063.00 | 9,063.00 | 9,063.00 | 9,063.00 | 17,611.00 | 17,611.00 | 17,611.00 | 17,611.00 | 142,948.00 |
| Enterprise- Line of Credit | $ 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| SBA- EIDL loan | $ - | - | - | - | - | - | - | - | 2,484.00 | 2,484.00 | 2,484.00 | 2,484.00 | 9,936.00 |
| DIP loan (Principal) | $ 52,000.00 | 72,000.00 | 60,000.00 | 70,000.00 | 61,000.00 | 70,000.00 | 60,000.00 | - | - | - | - | - | 445,000.00 |
| DIP loan (Insterest) | $ 10,000.00 | 12,000.00 | 11,000.00 | 12,000.00 | 10,000.00 | 12,000.00 | 30,000.00 | 70,000.00 | - | - | - | - | 167,000.00 |
| **Total Non-Operating Expenses/ Senior Loans** | $ 79,369.00 | 101,369.00 | 88,369.00 | 99,369.00 | 88,369.00 | 99,369.00 | 107,369.00 | 87,369.00 | 47,285.12 | 47,285.12 | 47,285.12 | 47,285.12 | 940,092.48 |
| | | | | | | | | | | | | | |
| **Other Non-operating Expenses** | | | | | | | | | | | | | |
| Professional Fees: | | | | | | | | | | | | | |
| Bankruptcy counsel (accrued fees before plan effective date) | $ - | - | - | - | - | - | - | - | 30,000.00 | 30,000.00 | 10,000.00 | 5,000.00 | 75,000.00 |
| Subchapter v trustee (accrued fees before plan effective date) | $ - | - | - | - | - | - | - | - | - | - | - | - | |
| Legal fees (post plan effective date & in general) | $ - | - | - | - | - | - | - | - | 20,000.00 | 10,000.00 | | | 30,000.00 |
| Special / litigation counsel | $ - | - | - | - | - | - | - | - | - | - | - | - | |
| Accounting fees | $ - | - | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 20,000.00 |
| Consulting/ others | $ - | - | - | - | - | - | - | - | - | - | - | - | |
| Administrative Expense Claims (accrued) | $ - | - | - | - | - | - | - | - | 5,000.00 | 5,000.00 | - | 15,000.00 | 25,000.00 |

3287521.5

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other priority / tax claim (MA DOR) | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |$ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 8,000.00 |
| Critical Vendor | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ - | $ - | $ - | | $ - |
| Miscellaneous | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ 1,000.00 | $ 1,500.00 | $ 1,000.00 | | $ 3,500.00 |
| **Total Other Non- Operating Expenses** | $ | - | $ | - | $ | 2,000.00 | $ | 2,000.00 | $ | 2,000.00 | $ | 2,000.00 | $ | 2,000.00 | $ 60,000.00 | $ 50,500.00 | $ 15,000.00 | $ 24,000.00 | $ 161,500.00 |
| **Total Payments** | $ | 467,924.50 | $ | 522,209.50 | $ | 521,558.73 | $ | 522,209.50 | $ | 521,558.73 | $ | 522,209.50 | $ | 522,209.50 | $ 520,558.73 | $ 522,425.62 | $ 520,925.62 | $ 470,949.85 | $ 467,600.62 | $ 6,102,340.40 |
| **Cashflow Surplus/Deficit (-)** | $ | 75.50 | $ | (209.50) | $ | 441.27 | $ | (209.50) | $ | 441.27 | $ | (209.50) | $ | (209.50) | $ 1,441.27 | $ (425.62) | $ 1,074.38 | $ (2,949.85) | $ 399.38 | $ (340.40) |
| Beg Cash Balance (Book) | $ | 2,052.44 | $ | 2,127.94 | $ | 1,918.44 | $ | 2,359.71 | $ | 2,150.21 | $ | 2,591.48 | $ | 2,381.98 | $ 2,172.48 | $ 3,613.75 | $ 3,188.13 | $ 4,262.51 | $ 1,312.66 | |
| Net Cash Flow | $ | 75.50 | $ | (209.50) | $ | 441.27 | $ | (209.50) | $ | 441.27 | $ | (209.50) | $ | (209.50) | $ 1,441.27 | $ (425.62) | $ 1,074.38 | $ (2,949.85) | $ 399.38 | |
| End Cash Balance (Book) | $ | 2,127.94 | $ | 1,918.44 | $ | 2,359.71 | $ | 2,150.21 | $ | 2,591.48 | $ | 2,381.98 | $ | 2,172.48 | $ 3,613.75 | $ 3,188.13 | $ 4,262.51 | $ 1,312.66 | $ 1,712.04 | |

**Bankruptcy Related payment from cash flow- Disposable Income:**     $0

TOP LINE GRANITE DESIGN
3 YEAR PROJECTION

## 2025

| | JANUARY 5 WEEKS | FEBRUARY 4 WEEKS | MARCH 4 WEEKS | APRIL 4 WEEKS | MAY 5 WEEKS | JUNE 4 WEEKS | JULY 4 WEEKS | AUGUST 4 WEEKS | SEPTEMBER 5 WEEKS | OCTOBER 4 WEEKS | NOVEMBER 4 WEEKS | DECEMBER 4 WEEKS | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Sales / operating income | $ 675,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 675,000.00 | $ 675,000.00 | $ 8,730,000.00 |
| Other Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Total Receipts | $ 675,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 745,000.00 | $ 675,000.00 | $ 675,000.00 | $ 8,730,000.00 |
| | | | | | | | | | | | | | |
| Cost of Goods Sold | $ 202,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 202,500.00 | $ 202,500.00 | 2,619,000.00 |
| | | | | | | | | | | | | | |
| **Gross Profit** | $ 472,500.00 | $ 521,500.00 | $ 521,500.00 | $ 521,500.00 | $ 521,500.00 | $ 521,500.00 | $ 521,500.00 | $ 521,500.00 | $ 521,500.00 | $ 521,500.00 | $ 472,500.00 | $ 472,500.00 | $ 6,111,000.00 |
| | | | | | | | | | | | | | |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Payroll expenses- showroom salary | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 455,000.00 |
| Payroll expenses- production salary | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | 80,080.00 |
| Payroll expenses - owner's salary | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | 313,519.96 |
| Employee commission | $ 20,250.00 | $ 22,350.00 | $ 22,350.00 | $ 22,350.00 | $ 22,350.00 | $ 22,350.00 | $ 22,350.00 | $ 22,350.00 | $ 22,350.00 | $ 22,350.00 | $ 20,250.00 | $ 20,250.00 | 261,900.00 |
| Benefit/ 401K | $ 500.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | 5,200.00 |
| Payroll services | $ 600.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 600.00 | $ 480.00 | $ 600.00 | $ 480.00 | $ 480.00 | $ 600.00 | $ 480.00 | $ 480.00 | 6,240.00 |
| Employer taxes | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | 83,200.00 |
| Subcontractor expenses | $ 202,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 223,500.00 | $ 202,500.00 | $ 202,500.00 | 2,619,000.00 |
| Outside commission (designers/ customers) | $ 3,375.00 | $ 3,725.00 | $ 3,725.00 | $ 3,725.00 | $ 3,725.00 | $ 3,725.00 | $ 3,725.00 | $ 3,725.00 | $ 3,725.00 | $ 3,725.00 | $ 3,375.00 | $ 3,375.00 | 43,650.00 |
| **Leases/ Rent Expenses:** | | | | | | | | | | | | | |
| 347 Middlesex facility / Trust | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | 338,262.96 |
| Showroom NH / Blackdog Builder | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | 26,400.00 |
| Real Estate Taxes | $ - | $ 12,000.00 | $ - | $ - | $ - | $ 12,000.00 | $ - | $ - | $ - | $ 12,000.00 | $ - | $ - | 48,000.00 |
| **Other Operating Expenses:** | | | | | | | | | | | | | |
| Alarm & Security | $ 540.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 540.00 |
| Advertising | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | 18,000.00 |
| Bank Charges | $ 5,400.00 | $ 5,960.00 | $ 5,960.00 | $ 5,960.00 | $ 5,960.00 | $ 5,960.00 | $ 5,960.00 | $ 5,960.00 | $ 5,960.00 | $ 5,960.00 | $ 5,400.00 | $ 5,400.00 | 69,840.00 |
| Car expenses (incl. leases) | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | 225,000.00 |
| Dues & Subscription | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | 7,200.00 |
| Equipment rental | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | 12,000.00 |
| Insurance | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | 123,600.00 |
| License & Permits | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Postage & Shipping | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | 7,200.00 |
| Production Supplies | $ 10,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | $ 13,000.00 | 153,000.00 |
| Repairs and maintenance (leased building) | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | 42,000.00 |
| Repairs and maintenance (computers, equipment etc) | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | 42,000.00 |
| Utilities (electric & heat) | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | 96,000.00 |
| Telephone | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | 27,600.00 |
| Dumpster | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | 30,000.00 |
| Snow Removal & Landscaping | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | 24,000.00 |
| Business travel/ customer expenses | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | 60,000.00 |
| Others- employee meals (monthly) | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | 9,000.00 |
| **Total Operating Expenses** | $ 418,449.73 | $ 448,780.50 | $ 426,780.50 | $ 436,780.50 | $ 456,919.73 | $ 436,780.50 | $ 444,919.73 | $ 448,780.50 | $ 426,780.50 | $ 454,919.73 | $ 414,770.50 | $ 412,770.50 | $ 5,227,432.92 |
| | | | | | | | | | | | | | |
| **Non-Operating Expenses/ Senior Loans** | | | | | | | | | | | | | |
| ENG Commercial Finance Loan / FCB | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | 54,109.44 |
| Avidia Bank- Equipment loan | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | 261,372.00 |
| Avidia Bank - inventory loan | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | 211,332.00 |
| Enterprise- Line of Credit | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SBA- EIDL loan | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | 29,808.00 |
| DIP loan (Principal) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| DIP loan (Insterest) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total Non-Operating Expenses/ Senior Loans** | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | 556,621.44 |
| | | | | | | | | | | | | | |
| **Other Non-Operating Expenses** | | | | | | | | | | | | | |
| **Professional Fees:** | | | | | | | | | | | | | |
| Bankruptcy counsel (accrued fees before plan effective date) | $ - | $ 5,000.00 | $ 10,000.00 | $ 5,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 20,000.00 |
| Subchapter v trustee (accrued fees before plan effective date) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Legal fees (post plan effective date & in general) | $ - | $ - | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 6,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | 46,000.00 |
| Special / litigation counsel | | | | | | | | | | | | | |
| Accounting fees | $ - | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ - | 20,000.00 |
| Consulting/ others | | | | | | | | | | | | | |
| Administrative Expense Claims (accrued) | $ 5,000.00 | $ 10,000.00 | $ 15,000.00 | $ 10,000.00 | $ 5,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 15,000.00 | $ 10,000.00 | $ 5,000.00 | $ 5,000.00 | 110,000.00 |
| Other priority/ tax claim (MA DOR) | $ - | $ 5,000.00 | $ 15,000.00 | $ 15,000.00 | $ 5,000.00 | $ 20,000.00 | $ 10,000.00 | $ 5,000.00 | $ 20,000.00 | $ 6,000.00 | $ - | $ 4,000.00 | 100,000.00 |
| Critical Vendor | $ - | $ 3,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 5,000.00 | $ 2,000.00 | $ - | $ - | $ - | 20,000.00 |
| Miscellaneous | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | 12,000.00 |
| **Total Other Non- Operating Expenses** | $ 8,000.00 | $ 26,000.00 | $ 49,000.00 | $ 38,000.00 | $ 18,000.00 | $ 38,000.00 | $ 31,000.00 | $ 26,000.00 | $ 48,000.00 | $ 20,000.00 | $ 11,000.00 | $ 15,000.00 | $ 328,000.00 |
| | | | | | | | | | | | | | |
| **Total Payments** | $ 472,834.85 | $ 521,165.62 | $ 522,165.62 | $ 521,165.62 | $ 521,304.85 | $ 521,165.62 | $ 522,304.85 | $ 521,165.62 | $ 521,165.62 | $ 521,304.85 | $ 472,155.62 | $ 474,155.62 | $ 6,112,054.36 |
| **Cashflow Surplus/Deficit (-)** | $ (334.85) | $ 334.38 | $ (665.62) | $ 334.38 | $ 195.15 | $ 334.38 | $ (804.85) | $ 334.38 | $ 334.38 | $ 195.15 | $ 344.38 | $ (1,655.62) | $ (1,054.36) |
| | | | | | | | | | | | | | |
| Beg Cash Balance (Book) | $ 1,712.04 | $ 1,377.19 | $ 1,711.57 | $ 1,045.95 | $ 1,380.33 | $ 1,575.48 | $ 1,909.86 | $ 1,105.01 | $ 1,439.39 | $ 1,773.77 | $ 1,968.92 | $ 2,313.30 | $ - |
| Net Cash Flow | $ (334.85) | $ 334.38 | $ (665.62) | $ 334.38 | $ 195.15 | $ 334.38 | $ (804.85) | $ 334.38 | $ 334.38 | $ 195.15 | $ 344.38 | $ (1,655.62) | |
| End Cash Balance (Book) | $ 1,377.19 | $ 1,711.57 | $ 1,045.95 | $ 1,380.33 | $ 1,575.48 | $ 1,909.86 | $ 1,105.01 | $ 1,439.39 | $ 1,773.77 | $ 1,968.92 | $ 2,313.30 | $ 657.68 | |

Bankruptcy Related payment from cash flow- Disposable Income: $0

**TOP LINE GRANITE DESIGN**

5 YEAR PROJECTION

## 2026

| | JANUARY 5 WEEKS | FEBRUARY 4 WEEKS | MARCH 4 WEEKS | APRIL 5 WEEKS | MAY 4 WEEKS | JUNE 4 WEEKS | JULY 5 WEEKS | AUGUST 4 WEEKS | SEPTEMBER 4 WEEKS | OCTOBER 5 WEEKS | NOVEMBER 4 WEEKS | DECEMBER 5 WEEKS | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Sales / operating income | $ 675,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 675,000.00 | $ 675,000.00 | $ 9,000,000.00 |
| Other Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Receipts** | $ 675,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 775,000.00 | $ 675,000.00 | $ 675,000.00 | $ 9,000,000.00 |
| Cost of Goods Sold | $ 202,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 202,500.00 | $ 202,500.00 | $ 2,700,000.00 |
| **Gross Profit** | $ 472,500.00 | $ 542,500.00 | $ 542,500.00 | $ 542,500.00 | $ 542,500.00 | $ 542,500.00 | $ 542,500.00 | $ 542,500.00 | $ 542,500.00 | $ 542,500.00 | $ 472,500.00 | $ 472,500.00 | $ 6,300,000.00 |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Payroll expenses- showroom salary | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 43,750.00 | 463,750.00 |
| Payroll expenses- production salary | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 7,700.00 | 81,620.00 |
| Payroll expenses - owner's salary | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 30,146.15 | 319,549.19 |
| Employee commission | $ 20,250.00 | $ 23,250.00 | $ 23,250.00 | $ 23,250.00 | $ 23,250.00 | $ 23,250.00 | $ 23,250.00 | $ 23,250.00 | $ 23,250.00 | $ 23,250.00 | $ 20,250.00 | $ 20,250.00 | 270,000.00 |
| Benefit/ 401K | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 500.00 | 5,300.00 |
| Payroll services | $ 600.00 | $ 480.00 | $ 480.00 | $ 600.00 | $ 480.00 | $ 480.00 | $ 600.00 | $ 480.00 | $ 480.00 | $ 600.00 | $ 480.00 | $ 600.00 | 6,360.00 |
| Employer taxes | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 6,400.00 | $ 8,000.00 | $ 6,400.00 | $ 8,000.00 | 84,800.00 |
| Subcontractor expenses | $ 202,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 232,500.00 | $ 202,500.00 | $ 202,500.00 | 2,700,000.00 |
| Outside commission (designers/ customers) | $ 5,000.00 | $ 4,000.00 | $ 4,000.00 | $ 5,000.00 | $ 4,000.00 | $ 4,000.00 | $ 5,000.00 | $ 4,000.00 | $ 4,000.00 | $ 5,000.00 | $ 4,000.00 | $ 5,000.00 | 53,000.00 |
| **Leases/ Rent Expenses:** | | | | | | | | | | | | | |
| 347 Middlesex facility / Trust | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | 338,262.96 |
| Showroom NH / Blackdog Builder | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | 26,400.00 |
| Real Estate Taxes | $ - | $ 12,000.00 | $ - | $ - | $ 12,000.00 | $ - | $ - | $ 12,000.00 | $ - | $ - | $ 12,000.00 | $ - | 48,000.00 |
| **Other Operating Expenses:** | | | | | | | | | | | | | |
| Alarm & Security | $ 540.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 540.00 |
| Advertising | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | 18,000.00 |
| Bank Charges | $ 5,400.00 | $ 6,200.00 | $ 6,200.00 | $ 6,200.00 | $ 6,200.00 | $ 6,200.00 | $ 6,200.00 | $ 6,200.00 | $ 6,200.00 | $ 6,200.00 | $ 5,400.00 | $ 5,400.00 | 72,000.00 |
| Car expenses (incl. leases) | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | 225,000.00 |
| Dues & Subscription | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | 7,200.00 |
| Equipment rental | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | 12,000.00 |
| Insurance | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | 123,600.00 |
| License & Permits | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Postage & Shipping | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | 7,200.00 |
| Production Supplies | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | 180,000.00 |
| Repairs and maintenance (leased building) | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | 48,000.00 |
| Repairs and maintenance (computers, equipment etc) | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | 48,000.00 |
| Utilities (electric & heat) | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | 96,000.00 |
| Telephone | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | 30,000.00 |
| Dumpster | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | 30,000.00 |
| Snow Removal & Landscaping | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | 26,400.00 |
| Business travel/ customer expenses | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | 60,000.00 |
| Others- employee meals (monthly) | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | 9,000.00 |
| **Total Operating Expenses** | $ 426,474.73 | $ 462,595.50 | $ 440,595.50 | $ 469,734.73 | $ 452,595.50 | $ 450,595.50 | $ 459,734.73 | $ 462,595.50 | $ 440,595.50 | $ 469,734.73 | $ 418,795.50 | $ 435,934.73 | $ 5,389,982.15 |
| **Non-Operating Expenses/ Senior Loans** | | | | | | | | | | | | | |
| ENG Commercial Finance Loan / FCB | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | 54,109.44 |
| Avidia Bank- Equipment loan | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | 261,372.00 |
| Avidia Bank - inventory loan | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | 211,332.00 |
| Enterprise- Line of Credit | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SBA- EIDL loan | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | 29,808.00 |
| DIP loan (Principal) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| DIP loan (Insterest) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total Non-Operating Expenses/ Senior Loans** | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 556,621.44 |
| **Other Non-operating Expenses** | | | | | | | | | | | | | |
| **Professional Fees:** | | | | | | | | | | | | | |
| Bankruptcy counsel (accrued fees before plan effective date) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Subchapter v trustee (accrued fees before plan effective date) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Legal fees (post plan effective date & in general) | | $ - | $ 5,000.00 | $ 10,000.00 | $ 5,000.00 | $ 10,000.00 | $ 15,000.00 | $ 5,000.00 | $ 5,000.00 | $ 10,000.00 | $ 5,000.00 | $ - | 70,000.00 |
| Special / litigation counsel | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Accounting fees | | $ 6,000.00 | $ 3,000.00 | | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | | 30,000.00 |
| Consulting/ others | | | | | | | | | | | | | - |
| Administrative Expense Claims (accrued) | $ - | $ 15,000.00 | $ 15,000.00 | $ 10,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | | | | | | 85,000.00 |
| Other priority/ tax claim (MA DOR) | | $ 5,000.00 | $ - | $ 5,000.00 | | | | | | | | | 25,000.00 |
| Critical Vendor | | | $ 10,000.00 | $ 5,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 20,000.00 | $ 20,000.00 | $ 15,000.00 | $ - | $ - | 100,000.00 |
| Miscellaneous | | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | 22,000.00 |
| **Total Other Non- Operating Expenses** | $ - | $ 33,000.00 | $ 55,000.00 | $ 27,000.00 | $ 40,000.00 | $ 45,000.00 | $ 35,000.00 | $ 30,000.00 | $ 35,000.00 | $ 25,000.00 | $ 5,000.00 | $ 2,000.00 | $ 332,000.00 |
| **Total Payments** | $ 472,859.85 | $ 541,980.62 | $ 541,980.62 | $ 543,119.85 | $ 538,980.62 | $ 541,980.62 | $ 541,119.85 | $ 538,980.62 | $ 521,980.62 | $ 541,119.85 | $ 470,180.62 | $ 484,319.85 | $ 6,278,603.59 |
| **Cashflow Surplus/Deficit (-)** | $ (359.85) | $ 519.38 | $ 519.38 | $ (619.85) | $ 3,519.38 | $ 519.38 | $ 1,380.15 | $ 3,519.38 | $ 20,519.38 | $ 1,380.15 | $ 2,319.38 | $ (11,819.85) | $ 21,396.41 |
| Beg Cash Balance (Book) | $ 657.68 | $ 297.83 | $ 817.21 | $ 1,336.59 | $ 716.74 | $ 4,236.12 | $ 4,755.50 | $ 6,135.65 | $ 9,655.03 | $ 30,174.41 | $ 31,554.56 | $ 33,873.94 | |
| Net Cash Flow | $ (359.85) | $ 519.38 | $ 519.38 | $ (619.85) | $ 3,519.38 | $ 519.38 | $ 1,380.15 | $ 3,519.38 | $ 20,519.38 | $ 1,380.15 | $ 2,319.38 | $ (11,819.85) | |
| End Cash Balance (Book) | $ 297.83 | $ 817.21 | $ 1,336.59 | $ 716.74 | $ 4,236.12 | $ 4,755.50 | $ 6,135.65 | $ 9,655.03 | $ 30,174.41 | $ 31,554.56 | $ 33,873.94 | $ 22,054.09 | |

Bankruptcy Related payment from cash flow- Disposable Income:  $0

EXHIBIT B-2

**TOP LINE GRANITE DESIGN**
5 YEAR PROJECTION

## 2027

| | JANUARY 5 WEEKS | FEBRUARY 4 WEEKS | MARCH 4 WEEKS | APRIL 4 WEEKS | MAY 5 WEEKS | JUNE 4 WEEKS | JULY 4 WEEKS | AUGUST 5 WEEKS | SEPTEMBER 4 WEEKS | OCTOBER 5 WEEKS | NOVEMBER 4 WEEKS | DECEMBER 4 WEEKS | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Sales / operating income | $ 675,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 675,000.00 | $ 675,000.00 | $ 9,225,000.00 |
| Other Income | | | | | | | | | | | | | |
| **Total Receipts** | $ 675,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 800,000.00 | $ 675,000.00 | $ 675,000.00 | $ 9,225,000.00 |
| | | | | | | | | | | | | | |
| Cost of Goods Sold | $ 202,500.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 202,500.00 | $ 202,500.00 | 2,767,500.00 |
| | | | | | | | | | | | | | |
| **Gross Profit** | $ 472,500.00 | $ 560,000.00 | $ 560,000.00 | $ 560,000.00 | $ 560,000.00 | $ 560,000.00 | $ 560,000.00 | $ 560,000.00 | $ 560,000.00 | $ 560,000.00 | $ 472,500.00 | $ 472,500.00 | $ 6,457,500.00 |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Payroll expenses- showroom salary | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 43,750.00 | $ 35,000.00 | $ 35,000.00 | $ 455,000.00 |
| Payroll expenses- production salary | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 7,700.00 | $ 6,160.00 | $ 6,160.00 | 80,080.00 |
| Payroll expenses - owner's salary | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 30,146.15 | $ 24,116.92 | $ 24,116.92 | 313,519.96 |
| Employee commission | $ 27,000.00 | $ 32,000.00 | $ 32,000.00 | $ 32,000.00 | $ 32,000.00 | $ 32,000.00 | $ 32,000.00 | $ 32,000.00 | $ 32,000.00 | $ 32,000.00 | $ 27,000.00 | $ 27,000.00 | 369,000.00 |
| Benefit/ 401K | $ 500.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 500.00 | $ 400.00 | $ 400.00 | 5,200.00 |
| Payroll services | $ 550.00 | $ 440.00 | $ 440.00 | $ 440.00 | $ 550.00 | $ 440.00 | $ 440.00 | $ 550.00 | $ 440.00 | $ 550.00 | $ 440.00 | $ 440.00 | 5,720.00 |
| Employer taxes | $ 8,750.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 8,750.00 | $ 7,000.00 | $ 7,000.00 | $ 8,750.00 | $ 7,000.00 | $ 8,750.00 | $ 7,000.00 | $ 7,000.00 | 91,000.00 |
| Subcontractor expenses | $ 202,500.00 | $ 248,000.00 | $ 248,000.00 | $ 248,000.00 | $ 248,000.00 | $ 248,000.00 | $ 248,000.00 | $ 248,000.00 | $ 248,000.00 | $ 248,000.00 | $ 209,250.00 | $ 209,250.00 | 2,853,000.00 |
| Outside commission (designers/ customers) | $ 5,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 5,000.00 | $ 4,000.00 | $ 4,000.00 | $ 5,000.00 | $ 4,000.00 | $ 5,000.00 | $ 4,000.00 | $ 4,000.00 | 52,000.00 |
| | | | | | | | | | | | | | |
| **Leases/ Rent Expenses:** | | | | | | | | | | | | | |
| 347 Middlesex facility / Trust | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | $ 28,188.58 | 338,262.96 |
| Showroom NH / Blackdog Builder | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | 26,400.00 |
| Real Estate Taxes | $ - | $ 12,000.00 | $ - | $ - | $ 12,000.00 | $ - | $ - | $ 12,000.00 | $ - | $ - | $ 12,000.00 | $ - | 48,000.00 |
| | | | | | | | | | | | | | |
| **Other Operating Expenses:** | | | | | | | | | | | | | |
| Alarm & Security | $ 540.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 540.00 |
| Advertising | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | 18,000.00 |
| Bank Charges | $ 5,400.00 | $ 6,400.00 | $ 6,400.00 | $ 6,400.00 | $ 6,400.00 | $ 6,400.00 | $ 6,400.00 | $ 6,400.00 | $ 6,400.00 | $ 6,400.00 | $ 5,400.00 | $ 5,400.00 | 73,800.00 |
| Car expenses (incl. leases) | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | $ 18,750.00 | 225,000.00 |
| Dues & Subscription | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | 7,200.00 |
| Equipment rental | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | 12,000.00 |
| Insurance | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | $ 10,300.00 | 123,600.00 |
| License & Permits | $ - | | | | | | | | | | | | |
| Postage & Shipping | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | $ 530.00 | 6,360.00 |
| Production Supplies | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | 180,000.00 |
| Repairs and maintenance (leased building) | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | 48,000.00 |
| Repairs and maintenance (computers, equipment etc) | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | 48,000.00 |
| Utilities (electric & heat) | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | 96,000.00 |
| Telephone | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | 30,000.00 |
| Dumpster | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | 30,000.00 |
| Snow Removal & Landscaping | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | 26,400.00 |
| Business travel/ customer expenses | | $ 10,000.00 | | $ 10,000.00 | | $ 10,000.00 | | $ 10,000.00 | | $ 10,000.00 | | $ 10,000.00 | 60,000.00 |
| Others- employee meals (monthly) | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | 12,000.00 |
| **Total Operating Expenses** | $ 434,104.73 | $ 487,785.50 | $ 465,785.50 | $ 475,785.50 | $ 497,064.73 | $ 475,785.50 | $ 465,785.50 | $ 507,064.73 | $ 465,785.50 | $ 495,064.73 | $ 433,035.50 | $ 431,035.50 | 5,634,082.92 |
| | | | | | | | | | | | | | |
| **Non-Operating Expenses/ Senior Loans** | | | | | | | | | | | | | |
| ENG Commercial Finance Loan / FCB | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | $ 4,509.12 | 54,109.44 |
| Avidia Bank- Equipment loan | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | $ 21,781.00 | 261,372.00 |
| Avidia Bank - inventory loan | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | $ 17,611.00 | 211,332.00 |
| Enterprise- Line of Credit | $ - | | | | | | | | | | | | |
| SBA- EIDL loan | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | $ 2,484.00 | 29,808.00 |
| DIP loan (Principal) | $ - | | | | | | | | | | | | |
| DIP loan (Insterest) | $ - | | | | | | | | | | | | |
| **Total Non-Operating Expenses/ Senior Loans** | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | $ 46,385.12 | 556,621.44 |
| | | | | | | | | | | | | | |
| **Other Non-operating Expenses** | | | | | | | | | | | | | |
| Professional Fees: | | | | | | | | | | | | | |
| Bankruptcy counsel (accrued fees before plan effective date) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Subchapter v trustee (accrued fees before plan effective date) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Legal fees (post plan effective date & in general) | $ - | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | | 50,000.00 |
| Special / litigation counsel | | | | | | | | | | | | | |
| Accounting fees | | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | | 30,000.00 |
| Consulting/ others | | | | | | | | | | | | | |
| Administrative Expense Claims (accrued) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Other priority/ tax claim (MA DOR) | | | | | | | | | | | | | |
| Critical Vendor | $ - | $ 15,000.00 | $ 25,000.00 | | | | | | | | | | 40,000.00 |
| Miscellaneous | | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | 22,000.00 |
| **Total Other Non- Operating Expenses** | $ - | $ 25,000.00 | $ 35,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 2,000.00 | $ 142,000.00 |
| | | | | | | | | | | | | | |
| **Total Payments** | $ 480,489.85 | $ 559,170.62 | $ 547,170.62 | $ 532,170.62 | $ 553,449.85 | $ 532,170.62 | $ 522,170.62 | $ 563,449.85 | $ 522,170.62 | $ 551,449.85 | $ 489,420.62 | $ 479,420.62 | 6,332,704.36 |
| **Cashflow Surplus/Deficit (-)** | $ (7,989.85) | $ 829.38 | $ 12,829.38 | $ 27,829.38 | $ 6,550.15 | $ 27,829.38 | $ 37,829.38 | $ (3,449.85) | $ 37,829.38 | $ 8,550.15 | $ (16,920.62) | $ (6,920.62) | 124,795.64 |
| | | | | | | | | | | | | | |
| Beg Cash Balance (Book) | $ 22,054.09 | $ 64.24 | $ 893.62 | $ 1,723.00 | $ 2,552.38 | $ 3,102.53 | $ 3,931.91 | $ 4,761.29 | $ 1,311.44 | $ 2,140.82 | $ 10,690.97 | $ (6,229.65) | |
| Net Cash Flow | $ (7,989.85) | $ 829.38 | $ 12,829.38 | $ 27,829.38 | $ 6,550.15 | $ 27,829.38 | $ 37,829.38 | $ (3,449.85) | $ 37,829.38 | $ 8,550.15 | $ (16,920.62) | $ (6,920.62) | |
| End Cash Balance (Book) | $ 14,064.24 | $ 893.62 | $ 13,723.00 | $ 29,552.38 | $ 9,102.53 | $ 30,931.91 | $ 41,761.29 | $ 1,311.44 | $ 39,140.82 | $ 10,690.97 | $ (6,229.65) | $ (13,150.27) | |
| | | | | | | | | | | | | | |
| **Bankruptcy Related payment from cash flow- Disposable Income:** | $ 14,000.00 | | $ 12,000.00 | $ 27,000.00 | $ 6,000.00 | $ 27,000.00 | $ 37,000.00 | | $ 37,000.00 | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | $ 123,000.00 | | | | | |