**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**
**CENTRAL DIVISION**

| | |
|---|---|
| **In re**<br><br>**TOP LINE GRANITE DESIGN, INC.,**<br>**Debtor** | **Chapter 7**<br>**Case No. 22-40216-EDK** |

## APPLICATION OF SUBCHAPTER V TRUSTEE
## FOR COMPENSATION

NOW COMES Steven Weiss, Subchapter V Trustee (the "Trustee"), and hereby submits his application for compensation as Subchapter V Chapter 11 Trustee in this case, pursuant to Bankruptcy Code § 330 and 331.  In support thereof, the Trustee respectfully states as follows:

1.   On March 25, 2022  (the "Petition Date") Top  Line Granite Design, Inc. (the "Debtor") filed a petition for relief under Subchapter V of Chapter 11 of the Bankruptcy Code with this Court.

2.   Steven Weiss was appointed as Subchapter V Chapter 11 Trustee.  A copy of the Trustee's appointment is annexed hereto as Exhibit "A".

3.   On April 28, 2023 the Court removed the Debtor as debtor in possession and expanded the Trustee's role to that of an operating trustee, pursuant to 11 U.S.C. § 1183(b)(5).

4.   On June 29, 2023 the case was converted to a Chapter 7 case and the Trustee was appointed as Chapter 7 Trustee.

5.   The matters set forth herein constitute core proceedings pursuant to 28 U.S.C. § 157(b)(2)(A).

6.   This application represents an application for services rendered by the Subchapter V Trustee, from the Petition Date to June 28, 2023, and is submitted in accordance with MLBR 2016-

## NARRATIVE DESCRIPTION OF SERVICES PROVIDED

7.   The Debtor is a Massachusetts corporation located in Tyngsboro, Massachusetts. The Debtor's business was to fabricate and sell marble granite, and other stone for both residential and commercial installation and, at the Petition Date was one of the largest stone fabricators in New England.

8.   The Debtor filed its petition in an effort to reorganize the increased debt load incurred during the COVID-19 pandemic, and filed on March 25, 2022 because the increased eligibility limit of $7,500,000 enacted during the pandemic was due to expire on March 27, 2022.

9.   At the time the petition was filed, the Debtor's primary secured lender was Avidia Bank ("Avidia") approximately $1,250,000.00; however, the Debtor had also guaranteed the obligations of 347 Middlesex Road Realty Trust (also owned by Edmilson Ramos) to Avidia . In addition, was an "EIDL" loan from the Small Business Administration, several equipment loans, and a number of "merchant cash advance" loans, so-called, with an aggregate balance of $1,200,000.

10. Additionally, in May, 2022 the Debtor obtained a DIP loan on which the Debtor borrowed over $600,000 during the case.

11.   The Debtor's multiple efforts at reorganization, combined with its efforts to sell its assets, were ultimately unsuccessful.  On April 28, the Court removed the Debtor as debtor in possession, and expanded the Trustee's powers.  Upon taking possession of the Debtor's business,

the Trustee realized that the Debtor did not have the ability to continue operations. As a result, the case was converted on June 29, 2023.

12. The following highlights the major elements of the Trustee's services that were required while the case was in Chapter 11.

Financial Operations

13. For some time before the Petition Date, the Debtor had been using several "cash advance" lenders to maintain operations. This led to enormous payments being made to those lenders. In addition, the Debtor's transactions with John Testa, d/b/a Kitchen Concepts were highly irregular; in the 90 days before the Petition Date over $1,000,000 was transferred to Mr. Testa.

14. From the Petition Date through the case, the Debtor's ability to pay ongoing obligations was problematic, moreover, it was difficult to monitor, as the Debtor's financial operations were intertwined with those of U.S. Construction & Maintenance, LLC, an entity affiliated with the Debtor.

15. These issues, among other financial irregularities, led the United States Trustee to request that the Trustee's powers be expanded to conduct an investigation into the Debtor's financial affairs. The Trustee conducted that investigation and filed a detailed report on November 4, 2022 [Dkt. No. 203].

16. Throughout the duration of the Chapter 11 case, the Trustee monitored the Debtor's monthly operating reports and bank statements, and conferred with the Debtor's counsel and the United States Trustee over difficulties in the Debtor's ability to pay ongoing obligations.

## Plans of Reorganization

17.   The Debtor filed its first Chapter 11 plan on June 24, 2022, and a first amended plan on July 6, 2022; these were "bootstrap" plans, i.e., the Debtor proposed to reorganize by increasing its cash flow to satisfy creditor claims.  However, by September, 2022 it became evident that such a plan would not be feasible, and the Debtor's efforts on reorganization pivoted to a sale of its assets.  Over the next several months, two additional amended plans were filed.

18.   The Trustee reviewed drafts of the Debtor's several plans, provided commentary, review the plans as filed, conferred with parties in interest and the United States Trustee,  attended multiple hearings on the proposed plans, and generally attempted to facilitate a consensual reorganization.  As this Court is aware, the Debtor attempted to have the real estate owned by 347 Middlesex Road Realty Trust included into the plan, which was opposed by the United States Trustee and the SBA, and which ultimately would prove to be unsuccessful.

## Sales of Debtor's Assets

19. By September, 2022 it became clear that the most feasible resolution of the case would be through a § 363 sale of the business as a going concern.  The Debtor negotiated a sale of most of its assets to FGC, LLC ("FGC") for $2.5 million dollars, and the first sale motion was filed on September 26, 2022.  That sale contemplated that the purchaser would enter into a lease of the 347 Middlesex Road premises.

20.   Unfortunately, the Debtor was never able to consummate the sale for a number of reasons. The buyer was unable to get financing to acquire the Debtor's assets alone.  Instead (for reasons that remain unclear to the Trustee), FGC's efforts to acquire the Debtor's assets became inextricably dependent on its also acquiring the real estate. For serval months the Trustee conferred

at length with counsel for the Debtor, Mr. Ramos, Avidia, FGC, its proposed lender and the United States Trustee to get the sale consummated. However, a series of legal and factual hurdles made this impossible, FGC was never able to consummate the sale, and its deposit forfeited to the estate.

<u>General Matters</u>

21. While the case was in Chapter 11, the Trustee continued to provide services consistent with the duties enumerated in Bankruptcy Code §1183, including but not limited to the following:

- conferring with Debtor's counsel and creditor's counsel regarding the administration and progress in the case; appearing at the §1188 status conference

- Participating in hearings on multiple matters, including but not limited to cash collateral hearings, motion for approval of DIP financing; motions relating to confirmation of the Debtor's plan(s); matters regarding the Debtor's prosecution of a stay violation by Brickstone Funding; multiple hearings on the Debtor's sale motions; and the Motion of the United States Trustee for conversion or dismissal of the case.

- Conferring with the Debtor's counsel and multiple parties in interest concerning the efforts to reorganize, and the sales efforts and the prospects for filing an amended plan of reorganization.

22. As set forth in Exhibit "B-1" through "B-12" annexed hereto, Applicant has spent 245.50 hours of time during the period covered by this Application, at Applicant's usual hourly rates, in the amount of $115,717.00 and expenses in the amount of $1,103.80.

23. Following conversion of the case, assets of the estate have been turned over to the Trustee, in his capacity as Chapter 7; after distribution of the funds from the auction sale, he is

currently holding approximately $375,000 in the estate, from FGC's forfeited deposits and a "carve out" of $225,000 from the liquidation of the Debtor's assets.

24. Annexed hereto as <u>Exhibit "C"</u> are biographical summaries of the members of Applicant who have provided services in this matter.

25. Compensation of subchapter V trustees is governed by Bankruptcy Code § 330(a), *See, e.g., In re Tri-State Roofing,* 2020 Bankr. LEXIS 3405 (Bankr. D.Idaho 2020). The Trustee believes that the compensation requested herein is reasonable, taking into account the factors in 11 U.S.C. § 330(a)(3), and have been beneficial to the estate and creditors.

26. Pursuant to MLBR 2016, the Trustee certifies that no compensation is being sought for duplicative services.

WHEREFORE, pursuant to 11 U.S.C. § 330(a) the Trustee respectfully prays:

1. That this Court approve additional compensation to the Subchapter V Trustee in the amount of $115,717.00 and expenses in the amount of $1,103.80, as a Chapter 11 administrative expense of this case; and

2. For such further relief as this Court deems just and proper.

Respectfully submitted this 28th day of December, 2023.

STEVEN WEISS
SUBCHAPTER V CHAPTER 11 TRUSTEE

By: /s/ Steven Weiss
Steven Weiss, Esquire
BBO# 545619
Shatz, Schwartz and Fentin, P.C.
1441 Main Street, Suite 1100
Springfield, MA 01103
(413) 737 1131
sweiss@ssfpc.com

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
CENTRAL DIVISION

_____
                                                          )
In re:                                                )
                                                          )
TOP LINE GRANITE DESIGN INC.      )          Chapter 11
                                                          )          Case No. 22-40216-CJP
                                                          )
                                   Debtor          )
_____ )

NOTICE OF APPOINTMENT OF SUBCHAPTER V TRUSTEE

Pursuant to 11 U.S.C. § 1183(a), the United States Trustee has appointed the following

qualified individual to serve as Subchapter V trustee in this case:

Steven Weiss
1441 Main Street
Suite 1100
Springfield, MA 01103
(413) 737-1131
sweiss@ssfpc.com

The trustee's verified statement of disinterestedness and anticipated rate of

compensation is attached to this notice.

Respectfully submitted,

WILLIAM K. HARRINGTON
United States Trustee, Region 1

By:    /s/   Lisa D. Tingue
Lisa D. Tingue (BBO # 633275)
Trial Attorney
United States Department of Justice
Office of the United States Trustee
446 Main Street, 14th Floor
Worcester, MA 01608
Tel: (202) 503-7009
March 28, 2022                         Email: lisa.d.tingue@usdoj.gov

CERTIFICATE OF SERVICE

I, Lisa D. Tingue, hereby certify that on March 28, 2022, I caused a copy of the foregoing document and attached statement to be served by email through the Court's ECF system to all entities that are registered users thereof in this case.

/s/ Lisa D. Tingue
Lisa D. Tingue

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#  134854     SW
Our file#  TOP006    230212
Billed through    06/28/2023

## ASSET ANALYSIS & RECOVERY (T)

### PROFESSIONAL SERVICES

| Date | | Description | | |
|---|---|---|---|---|
| 04/12/2022 | SW | Initial review of Debtor's schedules and SOFA | | |
| | | $475.00  / hr | 0.30  hrs. | $142.50 |
| 04/12/2022 | SW | Review UCC-1 filings; Email to Macken and Alan re: same | | |
| | | $475.00  / hr | 0.40  hrs. | $190.00 |
| 04/13/2022 | SW | Emails with Macken regarding UCC filings, related matters | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 04/18/2022 | SW | Review  amended SOFA | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 05/05/2022 | SW | Email to Macken and Alan regarding recent mortgage on Ramos' residence; Review response | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 05/11/2022 | SW | Call from Alan Braunstein; Discussion of recent developments related to RE, and mortgage to be given to debtor as security | | |
| | | $475.00  / hr | 0.30  hrs. | $142.50 |
| 05/11/2022 | SW | Email from Charles Park (Avidia); PPP forgiveness application to be filed; Email to Macken re: same | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 07/18/2022 | SW | Detailed review of transfers in SOFA; Review of UCC-1 filings, related matters; Emails and calls with Lisa Tingue and John Doherty; Lengthy email to Debtor's counsel to outline concerns | | |
| | | $475.00  / hr | 2.00  hrs. | $950.00 |
| 07/18/2022 | SW | Call with Alan Braunstein as a follow up to concerns about avoidance actions | | |

|            |    |                                                                                                                                      | $475.00  / hr | 0.20  hrs. | $95.00  |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------|---------------|------------|---------|
| 07/19/2022 | SW | Call to Michael Van Dam concerning investigation of transfers, motion for stay, related matters                                      |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.20  hrs. | $95.00  |
| 07/19/2022 | SW | Calls with Alan Braunstein regarding avoidance claims; Review and respond to detailed email from Macken Toussaint concerning avoidance actions |        |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.60  hrs. | $285.00 |
| 07/19/2022 | SW | Review of various loan documents provided by Debtor; Emails with Macken Toussaint re: same                                           |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.50  hrs. | $237.50 |
| 07/20/2022 | SW | Online research into Kitchen Concepts and John Testa; Email to Debtor's counsel for more info                                        |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.60  hrs. | $285.00 |
| 07/20/2022 | SW | Call with John Doherty concerning avoidance actions, related matters                                                                 |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.20  hrs. | $95.00  |
| 07/22/2022 | SW | Email to and call with Lisa Tingue as to recent developments re: avoidance actions, plan                                             |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.40  hrs. | $190.00 |
| 07/25/2022 | SW | Emails and call with Lisa Tingue regarding Debtor's loan to realty trust                                                             |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.40  hrs. | $190.00 |
| 07/26/2022 | SW | Call to Mike Van Dam concerning mortgage payments, related issues; Email to Macken to request lease; Review; Email to Lisa Tingue    |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.40  hrs. | $190.00 |
| 08/16/2022 | SW | Email from Macken with partial response on Top Paving; Preliminary response on review of documents                                   |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.50  hrs. | $237.50 |
| 08/22/2022 | SW | Emails with Macken concerning questions on operations, Top Paving, claims vs. Testa; Lengthy call with Macken re: same, likely plan amendments, related matters |  |     |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.40  hrs. | $190.00 |
| 08/23/2022 | SW | Review email from Macken with additional documents regarding Top Paving; Emails with Lisa Tingue re: same                            |               |            |         |
|            |    |                                                                                                                                      | $475.00  / hr | 0.50  hrs. | $237.50 |
| 08/25/2022 | SW | Email from Macken with information on payments to US Construction; Call from Lisa Tingue re: same                                     |               |            |         |

| | | | | |
|---|---|---|---|---|
| | | $475.00 / hr | 0.30 hrs. | $142.50 |
| 09/06/2022 | SW | Email from Mike Van Dam concerning document subpoena from NH Attorney General; Call with Mike Van Dam re: same; Call from Lisa Tingue re: same | | |
| | | $475.00 / hr | 0.30 hrs. | $142.50 |
| 09/07/2022 | SW | Follow up call with Lisa Tingue concerning investigation of Testa by NH attorney General | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 09/30/2022 | SW | Additional UCC and real estate searches; Email to Lisa Tingue regarding issues for investigation; Call with Lisa re: same; Email to Debtor's counsel with request for documents and information | | |
| | | $475.00 / hr | 0.70 hrs. | $332.50 |
| 10/04/2022 | SW | Emails with Macken concerning production of documents, related matters | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 10/07/2022 | SW | Emails with Macken concerning production of documents | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 10/07/2022 | SW | Commence review of documents from Debtor | | |
| | | $490.00 / hr | 0.50 hrs. | $245.00 |
| 10/13/2022 | SW | Further review of documents provided by debtor and US Construction; Email to Alan and Macken with comments and questions | | |
| | | $490.00 / hr | 1.40 hrs. | $686.00 |
| 10/13/2022 | SW | Call to and email to Lisa Tingue concerning Debtor's transactions with Kitchen Concepts | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 10/14/2022 | SW | Email from Macken regarding review of documents, request for more info | | |
| | | $490.00 / hr | 0.10 hrs. | $49.00 |
| 10/17/2022 | SW | Email from Macken with partial response to questions | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 10/19/2022 | SW | Continued review of documents (Top Paving), other transactions; Emails to and from Macken concerning transactions | | |
| | | $490.00 / hr | 1.40 hrs. | $686.00 |
| 10/24/2022 | SW | Review additional documents provided by Debtor (US Construction), Top Paving | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 10/25/2022 | SW | Continued review of transactions with Testa/Kitchen Concepts, | | |

|  | | and "hard money" lenders | | |
|---|---|---|---|---|
|  | | $490.00  / hr | 1.20  hrs. | $588.00 |
| 10/26/2022 | SW | Continued review of hard money loans, other transactions | | |
|  | | $490.00  / hr | 1.30  hrs. | $637.00 |
| 11/01/2022 | SW | Continued review of documents regarding hard money loans, US construction; Continued drafting of report; Email to Debtor's counsel | | |
|  | | $490.00  / hr | 1.30  hrs. | $637.00 |
| 11/01/2022 | LC1 | Research regarding equitable remedies available under usury criminal statute violations | | |
|  | | $195.00  / hr | 0.90  hrs. | $175.50 |
| 11/02/2022 | SW | Emails with Macken Toussaint concerning other questions on transactions with US Construction, Top Paving | | |
|  | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 11/16/2022 | SW | Emails with and call with  Alan Braunstein concerning AG investigation into Testa | | |
|  | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 04/02/2023 | SW | Review bank documents from US Construction; Email to Andrew Lizotte re: scope of release to be provided | | |
|  | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 04/11/2023 | SW | Call from Alan Braunstein concerning estate assets | | |
|  | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 05/30/2023 | SW | Call with Kristin Lytle (Wesler CPA's) as to possible retention for pursuing ERC's; Email to parties to request information | | |
|  | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 06/01/2023 | SW | Email to Debtor to renew request for information for quantifying ERC credits; Call with Andrew Lizotte re: same | | |
|  | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 06/05/2023 | SW | Email to accountant, et als, to renew request for information on ERC's | | |
|  | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/07/2023 | SW | Emails with Jonathan Hidalgo regarding information on ERC credits | | |
|  | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/07/2023 | AMS | Preparation of documents for sale of vehicles | | |
|  | | $200.00  / hr | 0.60  hrs. | $120.00 |
|  | | | **Total Fees** | $10,239.50 |

**EXPENSES**

|  | | | **Total Expenses** | $0.00 |
|---|---|---|---|---|

$0.00

**Recap of Professional Services**

| | | | | |
|---|---|---|---|---|
| Law Clerk, Brett Smith | 0.90 | Hrs @ | $195.00 / hr | $175.50 |
| Stephan, Ann-Marie | 0.60 | Hrs @ | $200.00 / hr | $120.00 |
| Weiss, Steven | 10.00 | Hrs @ | $475.00 / hr | $4,750.00 |
| Weiss, Steven | 10.60 | Hrs @ | $490.00 / hr | $5,194.00 |
| Total Fees | 22.10 | Hrs | | $10,239.50 |

**BILLING SUMMARY**

| | |
|---|---|
| Total professional services | $10,239.50 |
| Total of new charges for this invoice | $10,239.50 |
| **Total Balance Now Due** | **$10,239.50** |

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#  134855    SW
Our file#  TOP006    230213
Billed through    06/28/2023

## ASSET DISPOSITION (T)

## PROFESSIONAL SERVICES

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/02/2022 | SW | Emails from and to Macken Toussaint concerning Debtor's intent to move toward a sale | | | |
| | | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 09/12/2022 | SW | Email from Macken with draft APA; Review and comment | | | |
| | | | $475.00 / hr | 0.40 hrs. | $190.00 |
| 09/13/2022 | SW | Follow up email from Macken concerning issues on sale efforts | | | |
| | | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 09/14/2022 | SW | Emails with Macken as to sale issues; Call from Alan Braunstein re: same | | | |
| | | | $475.00 / hr | 0.30 hrs. | $142.50 |
| 09/19/2022 | SW | Email from Macken with draft sale motion; Email with questions on sale | | | |
| | | | $475.00 / hr | 0.30 hrs. | $142.50 |
| 09/26/2022 | SW | Review motion to sell (as filed), and related documents; Call from Lisa Tingue re: same | | | |
| | | | $475.00 / hr | 0.50 hrs. | $237.50 |
| 09/26/2022 | SW | Review procedural order on sale procedures motion | | | |
| | | | $475.00 / hr | 0.10 hrs. | $47.50 |
| 09/27/2022 | SW | Email to Alan Braunstein and Macken Toussaint concerning procedural issues on sale motion | | | |
| | | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 09/27/2022 | SW | Call Michael Van Dam as to Avidia's position on sale motion | | | |

|            |    |                                                                                                                                          | $475.00  / hr | 0.20  hrs. | $95.00  |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------|---------------|------------|---------|
| 09/27/2022 | SW | Call from Lisa Tingue regarding sale motion; Commence drafting response; Email from Macken Toussaint, confirming that substantive issues on sale will be preserved | | | |
|            |    |                                                                                                                                          | $475.00  / hr | 0.50  hrs. | $237.50 |
| 09/28/2022 | SW | Review US Trustee objection to sale motion, and Debtor response | | | |
|            |    |                                                                                                                                          | $475.00  / hr | 0.20  hrs. | $95.00  |
| 09/28/2022 | SW | Emails with Macken concerning proposed publication notice, related matters; Further emails regarding notices, due diligence folder, related matters | | | |
|            |    |                                                                                                                                          | $475.00  / hr | 0.50  hrs. | $237.50 |
| 09/29/2022 | SW | Review revised publication notice | | | |
|            |    |                                                                                                                                          | $475.00  / hr | 0.10  hrs. | $47.50  |
| 09/29/2022 | SW | Review orders on motion for approval of sale procedures, related orders, and order continuing hearing on stay violation | | | |
|            |    |                                                                                                                                          | $475.00  / hr | 0.20  hrs. | $95.00  |
| 10/04/2022 | SW | Review supplement to sale motion, and submission of proposed notice and order to Court | | | |
|            |    |                                                                                                                                          | $490.00  / hr | 0.30  hrs. | $147.00 |
| 10/04/2022 | SW | Review order approving bidding procedures and setting sale hearing (as entered) | | | |
|            |    |                                                                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 10/06/2022 | SW | Review hearing notice (as filed) | | | |
|            |    |                                                                                                                                          | $490.00  / hr | 0.10  hrs. | $49.00  |
| 10/11/2022 | SW | Review response of Ally Bank to sale motion | | | |
|            |    |                                                                                                                                          | $490.00  / hr | 0.10  hrs. | $49.00  |
| 10/17/2022 | SW | Emails with Debtor's counsel as to status of possible higher bids | | | |
|            |    |                                                                                                                                          | $490.00  / hr | 0.10  hrs. | $49.00  |
| 10/19/2022 | SW | Several emails with Debtor's counsel concerning proposed liquidation/distributions, and status of sale efforts | | | |
|            |    |                                                                                                                                          | $490.00  / hr | 0.30  hrs. | $147.00 |
| 10/20/2022 | SW | Emails with Macken over negotiations with Avidia on sale proceeds | | | |
|            |    |                                                                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 10/20/2022 | SW | Call with Lisa Tingue as to investigations, and issues on sale | | | |
|            |    |                                                                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 10/25/2022 | SW | Email from Macken concerning illness of prospective buyer | | | |

|  |  |  | $490.00  / hr | 0.10  hrs. | $49.00 |
| 10/26/2022 | SW | Call with Alan Braunstein to discuss sale status and issues, and preliminary results of investigations | | | |
|  |  |  | $490.00  / hr | 0.30  hrs. | $147.00 |
| 10/26/2022 | SW | Call from Lisa Tingue concerning status of investigation, sale | | | |
|  |  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 10/27/2022 | SW | Review objection by Avidia Bank to sale motion; Call to Mike Van Dam re: same | | | |
|  |  |  | $490.00  / hr | 0.30  hrs. | $147.00 |
| 10/31/2022 | SW | Call from Alan Braunstein; Discussion of status of sale efforts | | | |
|  |  |  | $490.00  / hr | 0.30  hrs. | $147.00 |
| 10/31/2022 | SW | Email from Macken with alternate proposals for distribution from sale | | | |
|  |  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 11/01/2022 | SW | Call from Macken and Alan to discuss distributions to be made to Avidia on sale, carve out, related matters | | | |
|  |  |  | $490.00  / hr | 0.40  hrs. | $196.00 |
| 11/02/2022 | SW | Call with Peter Nicosia (Ramos' counsel) concerning case, and sale | | | |
|  |  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 11/03/2022 | SW | Further investigation into transfers from and to Testa/Kitchen concepts, and other creditors; Revisions to trustee's report; Call to Alan Braunstein re: same | | | |
|  |  |  | $490.00  / hr | 0.90  hrs. | $441.00 |
| 11/03/2022 | SW | Conference call with counsel for Debtor and Avidia to discuss sale issues, carve out, related matters; Follow up calls with Alan Braunstein and Macken Toussaint regarding sale issues | | | |
|  |  |  | $490.00  / hr | 1.30  hrs. | $637.00 |
| 11/04/2022 | SW | Call with Mike Van Dam regarding sale | | | |
|  |  |  | $490.00  / hr | 0.30  hrs. | $147.00 |
| 11/04/2022 | SW | Review US Trustee objection to sale motion | | | |
|  |  |  | $490.00  / hr | 0.10  hrs. | $49.00 |
| 11/07/2022 | SW | Call with Alan Braunstein to discuss various sale issues, related matters | | | |
|  |  |  | $490.00  / hr | 0.30  hrs. | $147.00 |
| 11/07/2022 | SW | Review Debtor's status report on sale, and related documents; Call from Lisa Tingue re: same | | | |
|  |  |  | $490.00  / hr | 0.50  hrs. | $245.00 |

| 11/08/2022 | SW | Review statement by Citizens Bank in support of sale motion | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 11/08/2022 | SW | Review blackline draft of sale order; Call to Mike Van Dam as to Avidia objection; Emails with Macken re: same | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 11/08/2022 | SW | Prepare for and appear for hearing on sale in Worcester; Sale motion allowed;  Confer after hearing with M. Toussaint and buyer regarding transitional issues | | |
| | | $490.00  / hr | 3.30  hrs. | $1,617.00 |
| 11/08/2022 | SW | Email to Macken and Alan as to transitional issues relating to sale, checklist | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 11/09/2022 | SW | Emails with Macken concerning amended proposed order, transitional issues | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 11/10/2022 | SW | Multiple emails with Macken as to status of closing transitional issues | | |
| | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 11/10/2022 | SW | Review order approving sale (as entered) | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 11/10/2022 | SW | Call with Lisa Tingue as to sale issues | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 11/14/2022 | SW | Emails with Macken as to status of closing | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 11/15/2022 | SW | Emails and calls with Macken as to delays in closing | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 11/16/2022 | SW | Emails and calls with Macken and Alan regarding delays in closing, responses, related matters | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 11/18/2022 | SW | Emails with Macken concerning sale issues, progress | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 11/22/2022 | SW | Email from Macken Toussaint with draft motion to reschedule hearings; Email in response; Review order granting motion | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 11/28/2022 | SW | Email to Macken & Alan as to status of closing; Call from Macken and Alan re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 11/28/2022 | SW | Calls with Peter Nicosia (Ramos' counsel) as to status of sale, | | |

|            |    |                                                                                                             |              |           |
|------------|----|-------------------------------------------------------------------------------------------------------------|--------------|-----------|
|            |    | related matters; Follow up email from Macken re: same                                                       |              |           |
|            |    | $490.00  / hr                                                                                               | 0.40 hrs.    | $196.00   |
| 11/29/2022 | SW | Conference call with Macken and with Tom Barrette as to status of sale; Follow up calls and emails with Macken and Peter Nicosia |              |           |
|            |    | $490.00  / hr                                                                                               | 0.50 hrs.    | $245.00   |
| 11/30/2022 | SW | Call with Alan Braunstein concerning possible alternative buyer, various terms                              |              |           |
|            |    | $490.00  / hr                                                                                               | 0.40 hrs.    | $196.00   |
| 11/30/2022 | SW | Email from Tom Barrette; Buyer still wishes to go forward with sale                                          |              |           |
|            |    | $490.00  / hr                                                                                               | 0.10 hrs.    | $49.00    |
| 12/01/2022 | SW | Emails with Tom Barrette as to status of moving sale forward                                                |              |           |
|            |    | $490.00  / hr                                                                                               | 0.10 hrs.    | $49.00    |
| 12/05/2022 | SW | Email to Macken as to status of closing; Review emails with updated closing agenda                          |              |           |
|            |    | $490.00  / hr                                                                                               | 0.20 hrs.    | $98.00    |
| 12/05/2022 | SW | Call with Lisa Tingue as to status of sale, related matters                                                 |              |           |
|            |    | $490.00  / hr                                                                                               | 0.20 hrs.    | $98.00    |
| 12/06/2022 | SW | Emails with John McAuliffe; Coming in as bankruptcy counsel for buyer; Call with John McAulife to provide background, discuss sale |              |           |
|            |    | $490.00  / hr                                                                                               | 0.40 hrs.    | $196.00   |
| 12/08/2022 | SW | Emails with Macken as to sale; Call with Alan Braunstein re: same                                           |              |           |
|            |    | $490.00  / hr                                                                                               | 0.30 hrs.    | $147.00   |
| 12/09/2022 | SW | Email to counsel as to closing status; Call with John McAulliffe re: same                                   |              |           |
|            |    | $490.00  / hr                                                                                               | 0.40 hrs.    | $196.00   |
| 12/12/2022 | SW | Email from Lisa Tingue concerning status of sale, financing                                                 |              |           |
|            |    | $490.00  / hr                                                                                               | 0.10 hrs.    | $49.00    |
| 12/14/2022 | SW | Call with John McAulliffe as to status of sale efforts, related matters                                     |              |           |
|            |    | $490.00  / hr                                                                                               | 0.20 hrs.    | $98.00    |
| 12/15/2022 | SW | Call to Macken as to hearings, status of sale                                                               |              |           |
|            |    | $490.00  / hr                                                                                               | 0.10 hrs.    | $49.00    |
| 12/21/2022 | SW | Conference call with John McAulliffe and Macken Toussaint as to further delays in sale, related matters     |              |           |

|  |  | $490.00  / hr | 0.40  hrs. | $196.00 |
| 12/22/2022 | SW | Review and respond to emails with Macken, John McAulliffe as to status of sale |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 12/22/2022 | SW | Calls with Michael Van Dam,  John McAullife and Macken Toussaint concerning sale issues, debtor's operations |  |  |
|  |  | $490.00  / hr | 0.50  hrs. | $245.00 |
| 12/27/2022 | SW | Email to and call to John McAulliffe and Macken Toussaint re: status of sale |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 12/28/2022 | SW | Call with Alan and Macken regarding status of sale; Call with John McAulliffe re: same |  |  |
|  |  | $490.00  / hr | 0.40  hrs. | $196.00 |
| 12/29/2022 | SW | Emails with John McAullliffe and Macken Tousaint re: sale; Call with Macken to discuss strategies (pre-conference call) |  |  |
|  |  | $490.00  / hr | 0.30  hrs. | $147.00 |
| 12/29/2022 | SW | Conference call with buyer (Darlington, Gilday) John McAulliffe, Macken, Alan B., as to status of sale, financing, related matters |  |  |
|  |  | $490.00  / hr | 0.70  hrs. | $343.00 |
| 12/29/2022 | SW | Follow up email from and call with John McAulliffe concerning status of financing |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 12/30/2022 | SW | Emails from Macken and Alan with updates on financing and sale |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 01/04/2023 | SW | Email to John McAulliffe and Macken Tousaint to inquire on sale status |  |  |
|  |  | $490.00  / hr | 0.10  hrs. | $49.00 |
| 01/05/2023 | SW | Call with John McAulliffe concerning status of sale |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 01/06/2023 | SW | Call from Alan Braunstein; Discussion of sale, transitional issues, US Construction, related matters |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 01/10/2023 | SW | Email to Debtor's counsel to request update on sale, and stipulation US Construction |  |  |
|  |  | $490.00  / hr | 0.10  hrs. | $49.00 |
| 01/11/2023 | SW | Call to John McAulliffe as to status of closing; Review email with status update |  |  |

|  |  |  | $490.00 / hr | 0.30 hrs. | $147.00 |
|---|---|---|---|---|---|
| 01/12/2023 | SW | Emails and call with John McAulliffe as to status of sale | | | |
|  |  |  | $490.00 / hr | 0.30 hrs. | $147.00 |
| 01/13/2023 | SW | Conference call with John McAulliffe, Macken, Darlington, and finance broker; Follow up calls with Macken and John | | | |
|  |  |  | $490.00 / hr | 0.80 hrs. | $392.00 |
| 01/13/2023 | MJE | Conference with Attorney Steven Weiss regarding pending sale and motion hearing (0.1); Review motion to convert or dismiss case (0.1) | | | |
|  |  |  | $365.00 / hr | 0.20 hrs. | $73.00 |
| 01/19/2023 | SW | Emails and calls with Alan Braunstein concerning status of sale, related issues, cash collateral; Follow up calls and emails after hearings | | | |
|  |  |  | $490.00 / hr | 0.60 hrs. | $294.00 |
| 01/23/2023 | SW | Emails with John McAulliffe and Debtor's counsel to push for closing | | | |
|  |  |  | $490.00 / hr | 0.10 hrs. | $49.00 |
| 01/23/2023 | SW | Email to and call with Alan Braunstein with numerous concerns on status of sale, cash collateral issue | | | |
|  |  |  | $490.00 / hr | 0.40 hrs. | $196.00 |
| 01/23/2023 | SW | Call from Ralph Stone; May be providing loan to buyer; Initial discussion of situation | | | |
|  |  |  | $490.00 / hr | 0.20 hrs. | $98.00 |
| 01/24/2023 | SW | Call with John McAuliffe as to sale progress | | | |
|  |  |  | $490.00 / hr | 0.10 hrs. | $49.00 |
| 01/24/2023 | SW | Follow up call with Ralph Stone as to possible financing of sale, related matters; Call to Michael Van Dam to request information on projected amounts owed to Avidia | | | |
|  |  |  | $490.00 / hr | 0.50 hrs. | $245.00 |
| 01/24/2023 | SW | Email from and call with Macken Tousaint with updates on sale efforts, cash collateral issues | | | |
|  |  |  | $490.00 / hr | 0.30 hrs. | $147.00 |
| 01/25/2023 | SW | Follow up emails with Ralph Stone on possible financing | | | |
|  |  |  | $490.00 / hr | 0.30 hrs. | $147.00 |
| 01/26/2023 | SW | Call with John McAulliffe to request update on sale | | | |
|  |  |  | $490.00 / hr | 0.10 hrs. | $49.00 |
| 01/27/2023 | SW | Calls with John McAulliffe as to status of financing, sale | | | |
|  |  |  | $490.00 / hr | 0.20 hrs. | $98.00 |

| 01/30/2023 | SW | Call from Ralph Stone regarding status with Avidia Bank | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 01/30/2023 | SW | Call from Alan Braunstein concerning possible new transaction for debtor's assets, plus real estate | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 02/01/2023 | SW | Call from Alan Braunstein with possible alternatives to sale to Darlington, issues related to real estate | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 02/01/2023 | SW | Calls from Ralph Stone before and after meeting regarding sale, financing progress | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 02/01/2023 | SW | Calls with Alan Braunstein and John McAulliffe concerning numerous issues regarding sale | |
| | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 02/02/2023 | SW | Call with Alan Braunstein re: recent developments on sale | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 02/07/2023 | SW | Call from Alan Braunstein concerning whether to terminate sale agreement, related matters; Call with Ralph Stone re: same | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 02/09/2023 | SW | Call from Alan Braunstein as to status of sale | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 02/13/2023 | SW | Call with John McAulliffe as to status of sale | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 02/14/2023 | SW | Calls and emails with Ralph Stone regarding term sheet for loan | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 02/15/2023 | SW | Calls with Ralph Stone concerning status of loan agreement | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 02/16/2023 | SW | Several calls with Alan Braunstein regarding status of sale with Darlington, alternatives | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 02/16/2023 | SW | Calls with John McAulliffe regarding buyer's failure to complete deal; Email to Macken and Alan re: same | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 02/17/2023 | SW | Review signed commitment letter to buyer; Email and call with Alan Braunstein re: same | |
| | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 02/17/2023 | SW | Call from Ralph Stone reports that financing deal is in place; Email to Debtors counsel; Follow up call with Alan | |

|            |    |                                                                                                                                              |                 |          |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
|            |    | $490.00  / hr                                                                                                                                | 0.20  hrs.      | $98.00   |
| 02/17/2023 | SW | Emails from and to Alan and Macken as to status, efforts to close deal                                                                       |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.20  hrs.      | $98.00   |
| 02/20/2023 | SW | Review emails from parties regarding status of sale; Email in response                                                                       |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.20  hrs.      | $98.00   |
| 02/21/2023 | SW | Call with Ralph Stone and Patrick Gilbert, requesting conference; Email and call with Alan Braunstein re: same                                |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.30  hrs.      | $147.00  |
| 02/21/2023 | SW | Conference call with Ralph Stone, Macken, Alan, Patrick Gilbert, others, concerning status of sale, deadlines, need for evidence of funding, strategies |     |          |
|            |    | $490.00  / hr                                                                                                                                | 0.50  hrs.      | $245.00  |
| 02/22/2023 | SW | Calls with Macken & Alan as to status; Conference call with Alan and Ralph Stone as to buyer's status, upcoming foreclosure on RE            |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.50  hrs.      | $245.00  |
| 02/23/2023 | SW | Calls and emails with Alan Braunstein and Ralph Stone as to latest developments                                                              |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.40  hrs.      | $196.00  |
| 02/27/2023 | SW | Call to and email to Andy Lizotte (new counsel for Ramos); Discussed status of sale, real estate, related matters                            |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.40  hrs.      | $196.00  |
| 02/27/2023 | SW | Call from Ralph Stone; Progress made on loan; Call with Alan Braunstein re: same; Review email from Sid (CFC); Email to John McAuliffe re: same |               |          |
|            |    | $490.00  / hr                                                                                                                                | 0.50  hrs.      | $245.00  |
| 02/28/2023 | SW | Call with John McAuliffe concerning status of sale, timing                                                                                   |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.30  hrs.      | $147.00  |
| 03/01/2023 | SW | Emails and call  with John McAulifffe as to progress toward closing; Call from Bill Delaney re: same                                         |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.30  hrs.      | $147.00  |
| 03/02/2023 | SW | Emails and calls with Ralph Stone and John McAulliffe as to closing progress                                                                 |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.20  hrs.      | $98.00   |
| 03/02/2023 | SW | Call from Bill Delaney as to Citizens Bank position; Updated him on closing efforts                                                          |                 |          |
|            |    | $490.00  / hr                                                                                                                                | 0.20  hrs.      | $98.00   |

| 03/03/2023 | SW | Calls with Ralph Stone concerning sale, connections with real estate | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 03/03/2023 | SW | Multiple emails and calls with parties concerning sale issues, especially related to real estate | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 03/04/2023 | SW | Review emails regarding sale issues; Calls to John McAuliffe re: same | | |
| | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 03/05/2023 | SW | Emails and call with Alan Bruanstein regarding inquiry by Michael Saperstein | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 03/06/2023 | SW | Multiple emails with Patrick Gilbert (Summit ) regarding conditions to closing; Emails and calls with John McAuliffe, Alan Braunstein, Ralph Stone and Michael Van Dam re: same | | |
| | | $490.00  / hr | 1.00  hrs. | $490.00 |
| 03/06/2023 | SW | Call with Lisa Tingue to update her on status of sale | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 03/06/2023 | SW | Call from Bill Delaney concerning his client's conditional support for sale | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 03/06/2023 | SW | Review conditional support for motion to sell by First Citizens Bank | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 03/07/2023 | SW | Call from Andy Lizotte concerning status of sale | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 03/07/2023 | SW | Calls with Ralph Stone, David Darlington, Michael Van Dam, Alan Braunstein as to status of sale, impediments to closing | | |
| | | $490.00  / hr | 0.60  hrs. | $294.00 |
| 03/07/2023 | SW | Conference call with buyers, Summit, Debtor, Avidia Bank, various other counsel to discuss issues necessary to get to closing; Follow up calls with Alan Braunstein and Andy Lizotte re: same | | |
| | | $490.00  / hr | 1.20  hrs. | $588.00 |
| 03/08/2023 | SW | Call with Lisa Tingue as to recent developments; Calls and emails to parties concerning US Trustee position on sale | | |
| | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 03/08/2023 | SW | Emails with John McAuliffe re: progress update; Call to Andrew Lizotte and Mike Van Dam | | |

|            |     |                                                                                                                                                                                                        |            |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|----------|
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.30 hrs.  | $147.00  |
| 03/08/2023 | SW  | Review statement in support of sale by First Citizens Bank                                                                                                                                             |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.10 hrs.  | $49.00   |
| 03/08/2023 | SW  | Conference call with all interested parties and counsel to discuss methods of consummating sale; Follow up calls and emails                                                                            |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 1.10 hrs.  | $539.00  |
| 03/09/2023 | SW  | Follow up calls with Ralph Stone and Andrew Lizotte concerning results of hearing, issues necessary to closing; Email to all parties to continue progress to closing                                   |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.70 hrs.  | $343.00  |
| 03/09/2023 | SW  | Email to John Mcauliffe as to proposed resolution, with copy of lease                                                                                                                                  |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.20 hrs.  | $98.00   |
| 03/10/2023 | SW  | Calls and emails with parties to follow up on events, move toward closing                                                                                                                              |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.70 hrs.  | $343.00  |
| 03/12/2023 | SW  | Review and annotate proposed motion to assume, assign, and modify lease                                                                                                                                |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.40 hrs.  | $196.00  |
| 03/13/2023 | SW  | Emails from Macken Toussaint with updated draft motion, related matters for filing; Review comments of other parties; Calls with Alan Braunstein regarding motion, related matters; Further emails with parties |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.90 hrs.  | $441.00  |
| 03/13/2023 | SW  | Call from M. Van Dam, impasse reached with Summitt; Calls with Alan Braunstein, M. Van Dam, John McAuliffe and Andy Lizotte re: same                                                                   |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.60 hrs.  | $294.00  |
| 03/14/2023 | SW  | Emails with parties and conference call with John McAuliffe, Alan Braunstein, Macken Toussaint to attempt to resurrect financing                                                                       |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.30 hrs.  | $147.00  |
| 03/14/2023 | SW  | Multiple calls with Ralph Stone and John McAuliffe concerning financing status, issues                                                                                                                 |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.60 hrs.  | $294.00  |
| 03/14/2023 | SW  | Call with Casey Sieck (SBA counsel) concerning status of sale, SBA position, related matters; Email to parties; Follow up call from John McAuliffe regarding efforts to get to closing                 |            |          |
|            |     | $490.00 / hr                                                                                                                                                                                           | 0.60 hrs.  | $294.00  |
| 03/15/2023 | SW  | Emails with Alan Braunstein and conference call with Alan and                                                                                                                                          |            |          |

|            |    |                                                                                                              |              |
|------------|----|--------------------------------------------------------------------------------------------------------------|--------------|
|            |    | with John McAuliffe regarding sale issues                                                                    |              |
|            |    | $490.00  / hr                          0.40  hrs.                                                            | $196.00      |
| 03/15/2023 | SW | Call with Alan Braunstein to discuss new proposal for sale                                                   |              |
|            |    | $490.00  / hr                          0.10  hrs.                                                            | $49.00       |
| 03/16/2023 | SW | Call to John McAuliffe as to status of loans                                                                 |              |
|            |    | $490.00  / hr                          0.20  hrs.                                                            | $98.00       |
| 03/17/2023 | SW | Calls from Alan Braunstein concerning latest developments on sales                                           |              |
|            |    | $490.00  / hr                          0.30  hrs.                                                            | $147.00      |
| 03/19/2023 | SW | Call from John McAuliffe concerning financing proposals, related matters                                     |              |
|            |    | $490.00  / hr                          0.20  hrs.                                                            | $98.00       |
| 03/20/2023 | SW | Emails and call with Alan Braunstein regarding latest developments                                           |              |
|            |    | $490.00  / hr                          0.30  hrs.                                                            | $147.00      |
| 03/20/2023 | SW | Conference call with Debtor's counsel and with Avidia and counsel concerning proposed alternative sale       |              |
|            |    | $490.00  / hr                          0.60  hrs.                                                            | $294.00      |
| 03/20/2023 | SW | Call with John McAuliffe to obtain status update on financing                                                |              |
|            |    | $490.00  / hr                          0.10  hrs.                                                            | $49.00       |
| 03/21/2023 | SW | Email to Alan and Macken concerning status; Call from Alan to discuss strategies                             |              |
|            |    | $490.00  / hr                          0.30  hrs.                                                            | $147.00      |
| 03/21/2023 | SW | Conference call with Alan Braunstein and Andy Lizotte to discuss strategies, status; Follow up calls with Alan Braunstein and Andy Lizotte concerning proposed deals |              |
|            |    | $490.00  / hr                          0.60  hrs.                                                            | $294.00      |
| 03/21/2023 | SW | Call from John McAuliffe as to status; Added Alan Braunstein to call; Follow up conference call with parties and M. Van Dam as to status |              |
|            |    | $490.00  / hr                          0.50  hrs.                                                            | $245.00      |
| 03/22/2023 | SW | Call from Andy Lizotte to discuss terms of stipulation                                                       |              |
|            |    | $490.00  / hr                          0.20  hrs.                                                            | $98.00       |
| 03/22/2023 | SW | Review, annotate and circulate proposed stipulation with Ramos                                               |              |
|            |    | $490.00  / hr                          0.50  hrs.                                                            | $245.00      |
| 03/22/2023 | SW | Evening calls from John McAuliffe and Andy Lizotte concerning status of Darlington purchase                  |              |
|            |    | $490.00  / hr                          0.30  hrs.                                                            | $147.00      |

| 03/23/2023 | SW | Several calls with Alan Braunstein as to status of sale alternatives | | |
| | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 03/23/2023 | SW | Call from Andy Lizotte; Discussion of issues relevant to compromise | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 03/23/2023 | SW | Emails with Alan Braunstein regarding default notice; Review notice as issued | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 03/24/2023 | SW | Calls with Alan Braunstein and Andy Lizotte concerning status of various sales | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 03/27/2023 | SW | Call from Alan Braunstein as to sale issues; Multiple follow up calls and emails with Andy Lizotte and Alan Braunstein; Conference call with John McAuliffe and Michael Van Dam | | |
| | | $490.00  / hr | 0.60  hrs. | $294.00 |
| 03/27/2023 | SW | Review correspondence from John McAuliffe responding to default notice | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 03/28/2023 | SW | Lengthy email to counsel for all parties regarding status of various sale deals, offering to mediate | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 03/28/2023 | SW | Call to Andy Lizotte as to status of competing sale proposals; Call with Alan Braunstein; Call with John McAuliffe re: same | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 03/28/2023 | SW | Several calls with Michael Van Dam regarding sale to Darlington, complications; Calls and emails with Alan Braunstein re: same | | |
| | | $490.00  / hr | 0.60  hrs. | $294.00 |
| 03/29/2023 | SW | Call from Alan Braunstein as to termination of Darlington sale; Calls with Mike Van Dam and Andy Lizotte to discuss | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 03/29/2023 | SW | Call with Lisa Tingue to provide update on status | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 03/29/2023 | SW | Call with Alan Braunstein to discuss agenda; Participate in zoom call with M. Argirio, Charles Park, Mike Van Dam, Alan Braunstein, Macken Tousaint to discuss sale and plan issues | | |
| | | $490.00  / hr | 1.20  hrs. | $588.00 |
| 03/30/2023 | SW | Calls with Michael van Dam as to various sales issues to Argirio; Calls with Alan Braunstein; Multiple additional calls | | |

|            |    |                                                                                                              |                |          |
|------------|----|--------------------------------------------------------------------------------------------------------------|----------------|----------|
|            |    | and emails as to sale issues, timing, need to amend plan, related matters                                    |                |          |
|            |    | $490.00 / hr                                                                                                 | 1.20 hrs.      | $588.00  |
| 03/30/2023 | SW | Email from John McAuliffe, trying to keep deal with Darlington alive; Emails and calls with parties re: same |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.30 hrs.      | $147.00  |
| 03/31/2023 | SW | Review and respond to email from Michael Saperstein regarding sale terms and issues; Several follow up emails |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.40 hrs.      | $196.00  |
| 03/31/2023 | SW | Conference call with M. Argirio, Alan Braunsttein, Macken Toussaint regarding sale issues                    |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.50 hrs.      | $245.00  |
| 04/01/2023 | SW | Review and annotate updated stipulation with Ramos/Realty Trust; Circulate                                   |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.50 hrs.      | $245.00  |
| 04/03/2023 | SW | Emails and calls with Andrew Lizotte re: stipulation with Ramos; Review further revisions; Evening call with Andrew Lizotte concerning sale motion |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.80 hrs.      | $392.00  |
| 04/03/2023 | SW | Calls with Alan concerning numerous issues on sale, related matters                                          |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.50 hrs.      | $245.00  |
| 04/03/2023 | SW | Review drafts of APA; Emails and call with Andy Lizotte Alan Braunstein and Tom Tavenner re: same            |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.40 hrs.      | $196.00  |
| 04/03/2023 | SW | Call from Lisa Tingue regarding latest developments                                                          |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.20 hrs.      | $98.00   |
| 04/04/2023 | SW | Review numerous emails between parties concerning APA, stipulation; Call with Andy Lizotte concerning stipulation |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.30 hrs.      | $147.00  |
| 04/04/2023 | SW | Call with John McAuliffe (after hearing) regarding financing proposal                                        |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.20 hrs.      | $98.00   |
| 04/05/2023 | SW | Email from Andy Lizotte regarding stipulation with Edy; Email to Andy and others regarding approval          |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.40 hrs.      | $196.00  |
| 04/05/2023 | SW | Review draft sale and bidding procedures; Review and respond to draft sale motion                            |                |          |
|            |    | $490.00 / hr                                                                                                 | 0.40 hrs.      | $196.00  |

| 04/05/2023 | SW | Call to John McAuliffe concerning FGC's willingness to backstop any losses; Email to Macken and Alan re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 04/06/2023 | SW | Email from M. Van Dam with additional edits to stipulation; Email to parties | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 04/06/2023 | SW | Emails with J. McAuliffe and debtor's counsel re: FGC proposal to fund losses; Follow up emails with Macken and Alan re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 04/06/2023 | SW | Review sale motion (as filed); Receive hearing notice re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 04/06/2023 | SW | Conference call with Alan Braunstein and John McAuliffe concerning means of "backstopping" losses until sale, related matters | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 04/06/2023 | SW | Emails with Lisa Tingue requesting info on stipulation wit Ramos; Call with Andrew Lizotte re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 04/07/2023 | SW | Emails from and to Alan Braunstein regarding discussions with SBA | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 04/07/2023 | SW | Review and annotate proposed interim management agreement | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 04/07/2023 | SW | Review objection of SBA to sale procedures motion; Call from Richard King and Lisa Tingue re: same | | |
| | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 04/07/2023 | SW | Conference call with Alan, Macken, Andy, John M., and M. Van Dam to discuss responses to SBA objection | | |
| | | $490.00  / hr | 0.70  hrs. | $343.00 |
| 04/07/2023 | SW | Call from and email to Richard King and Lisa Tingue regarding SBA objection to sale procedures motion | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 04/08/2023 | SW | Review draft  of motion to approve stipulation with Rams; Email to parties re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 04/10/2023 | SW | Conference call with Alan Braunstein, Macken Toussaint, Casey Sieck, Raquel Kaye (SBA), Andrew Lizotte, Bill Delaney, John McAuliffe to discuss SBA objection | | |
| | | $490.00  / hr | 1.30  hrs. | $637.00 |

| 04/10/2023 | SW | Review and annotate latest draft of motion to approval stipulation | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 04/10/2023 | SW | Calls with Alan Braunstein and Andy Lizotte concerning terms of proposed stipulation | | |
| | | $490.00 / hr | 0.30 hrs. | $147.00 |
| 04/10/2023 | SW | Follow up calls with Bill Delaney and Alan Braunstein as to SBA issues | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 04/10/2023 | SW | Emails with John McAuliffe and Alan Braunstein concerning interim management agreement | | |
| | | $490.00 / hr | 0.30 hrs. | $147.00 |
| 04/11/2023 | SW | Call with Andy Lizotte concerning stipulation, sale issues | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 04/11/2023 | SW | Conference call with Richard King and Lisa Tingue concerning sale procedures motion, SBA objection, related matters | | |
| | | $490.00 / hr | 0.50 hrs. | $245.00 |
| 04/11/2023 | SW | Review objection of US Trustee to bid procedures motion; Call from Alan Braunstein and Andy Lizotte concerning status of various agreements | | |
| | | $490.00 / hr | 0.50 hrs. | $245.00 |
| 04/12/2023 | SW | Call from Andy Lizotte (before hearings) to discuss status of agreement | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 04/12/2023 | SW | Prepare for and participate in hearing on motion for approval of bidding procedures | | |
| | | $490.00 / hr | 1.50 hrs. | $735.00 |
| 04/12/2023 | SW | Calls following hearing with Andy Lizotte concerning stipulation, related matters; Call to Alan Braunstein to discuss proposed changes | | |
| | | $490.00 / hr | 0.50 hrs. | $245.00 |
| 04/13/2023 | SW | Email from John McAuliffe with revised mgmt agreement; Email from McAuliffe with draft offer; Call with John to discuss offer | | |
| | | $490.00 / hr | 0.50 hrs. | $245.00 |
| 04/13/2023 | SW | Review updated draft of stipulation with Ramos; numerous emails and calls with Andy and Alan re: same; Agreement finalized | | |
| | | $490.00 / hr | 0.70 hrs. | $343.00 |

| 04/14/2023 | SW | Review final draft of stipulation with Ramos; Email to parties with action plan for filings |
| | | $490.00  / hr            0.30  hrs.            $147.00 |
| 04/17/2023 | SW | Review objection to sale procedures motion by Angela Caggiano |
| | | $490.00  / hr            0.20  hrs.            $98.00 |
| 04/17/2023 | SW | Review stipulation with Ramos and motion to approve (as filed) |
| | | $490.00  / hr            0.10  hrs.            $49.00 |
| 04/17/2023 | SW | Review emails and further amendments to interim management agreement; Email to parties re: same; Call with Andy Lizotte regarding status of open matters |
| | | $490.00  / hr            0.60  hrs.            $294.00 |
| 04/17/2023 | SW | Review hearing notice, motion to approve stipulation |
| | | $490.00  / hr            0.10  hrs.            $49.00 |
| 04/17/2023 | SW | Email from Lisa Tingue with questions and concerns regarding proposed stipulation; Email in response |
| | | $490.00  / hr            0.30  hrs.            $147.00 |
| 04/18/2023 | SW | Review interim management statement and motion to approve (as filed) |
| | | $490.00  / hr            0.20  hrs.            $98.00 |
| 04/18/2023 | SW | Call with Alan Braunstein concerning sales, and application to employ broker |
| | | $490.00  / hr            0.20  hrs.            $98.00 |
| 04/18/2023 | SW | Review notice of hearing motion to approve management agreement |
| | | $490.00  / hr            0.10  hrs.            $49.00 |
| 04/18/2023 | SW | Email from Alan Braunstein with revised sale and bidding procedures; Make revisions; Call with Andy Lizotte; Made further revisions and circulated |
| | | $490.00  / hr            0.90  hrs.            $441.00 |
| 04/18/2023 | SW | Review higher offer from FGC (as filed) |
| | | $490.00  / hr            0.20  hrs.            $98.00 |
| 04/19/2023 | SW | Prepare for and appear for continued hearing on sale procedures motion (Worcester) |
| | | $490.00  / hr            2.70  hrs.            $1,323.00 |
| 04/20/2023 | SW | Emails with Andy, Alan, and John regarding possible amendments to the Ramos stipulation, matters related to sale |
| | | $490.00  / hr            0.40  hrs.            $196.00 |
| 04/21/2023 | SW | Email from Macken with updated drafts of orders and notices; Email in response; Review emails from Andy Lizotte; Call to |

|            |     | Andy Lizotte re: same |            |
|------------|-----|-----------------------|------------|
|            |     | $490.00  / hr          0.40  hrs. | $196.00 |
| 04/24/2023 | SW  | Review order approving bidding procedures and break up fee | |
|            |     | $490.00  / hr          0.10  hrs. | $49.00 |
| 04/25/2023 | SW  | Call with John McAulliffe concerning efforts to provide updated projections, related matters | |
|            |     | $490.00  / hr          0.20  hrs. | $98.00 |
| 04/26/2023 | SW  | Email from and call with Alan Braunstein concerning stalking horse bidder's proposal | |
|            |     | $490.00  / hr          0.30  hrs. | $147.00 |
| 04/26/2023 | SW  | Conference call with John McAuliffe, Alan Braunstein, Macken Toussaint, Andy Lizotte to discuss preparations for hearings, responses to objections, related matters | |
|            |     | $490.00  / hr          1.00  hrs. | $490.00 |
| 04/27/2023 | SW  | Call with Alan Braunstein regarding management agreement, alternatives; Emails with Andy and Alan re: same | |
|            |     | $490.00  / hr          0.50  hrs. | $245.00 |
| 04/27/2023 | SW  | Review Debtor's memorandum in support of management agreement | |
|            |     | $490.00  / hr          0.20  hrs. | $98.00 |
| 04/27/2023 | SW  | Call from Andrew Lizotte to discuss responses to UST, Debtor's operations, related matters | |
|            |     | $490.00  / hr          0.30  hrs. | $147.00 |
| 04/28/2023 | SW  | Multiple calls and emails after hearings with counsel for debtor, Ramos, potential bidder and Avidia Bank email with initial concerns | |
|            |     | $490.00  / hr          0.80  hrs. | $392.00 |
| 04/30/2023 | SW  | Email from Michael Van Dam regarding Avidia position; Email to counsel for Ramos and Debtor | |
|            |     | $490.00  / hr          0.20  hrs. | $98.00 |
| 05/12/2023 | AMS | Finalize expedited motion for entry of order confirming and modifying order on motion to sell; Draft certificate of service; File with the court | |
|            |     | $200.00  / hr          0.50  hrs. | $100.00 |
| 05/12/2023 | AMS | Draft certificate of service notice of hearing on motion for order; File with the court and serve motion and notice via email and telephone | |
|            |     | $200.00  / hr          1.20  hrs. | $240.00 |
| 05/23/2023 | SW  | Review UST Objection to Stipulation with Ramos, objection to Debtor's sale motion | |

|            |    |                                                                                          | $490.00  / hr | 0.30  hrs. | $147.00 |
| 05/23/2023 | SW | Email from and call with Alan Braunstein concerning issues with Edy, US Construction     |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.30  hrs. | $147.00 |
| 05/23/2023 | SW | Review emails from Mike Van Dam and Andrew Lizotte regarding sale order                   |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 05/23/2023 | SW | Call from Lisa Tingue concerning status of sale, related matters                         |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 05/23/2023 | SW | Call with John McAuliffe to discuss numerous sale issues                                 |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 05/24/2023 | SW | Emails with Caroline responding to numerous questions on sale                            |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 05/24/2023 | SW | Call with Andy Lizottte on sale issues; Emails with parties re: same                     |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.40  hrs. | $196.00 |
| 05/24/2023 | SW | Further revisions to proposed order and status report                                    |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.50  hrs. | $245.00 |
| 05/24/2023 | SW | Call from Alan Braunstein concerning sale issues, and request to keep case in Chapter 11 |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.30  hrs. | $147.00 |
| 05/24/2023 | SW | Emails with Tom Tavenner concerning return of deposit                                    |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.10  hrs. | $49.00  |
| 05/24/2023 | SW | Call from John McAuliffe concerning progress on sale                                     |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 05/25/2023 | SW | Prepare for and appear for hearing on motion to confirm sale in Worcester (approved); Meet with parties afterwards on sale issues |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 4.00  hrs. | $1,960.00 |
| 05/25/2023 | SW | Review various orders denying Debtor's sale motions; Finalize sale order and email to court (per judge's instructions) |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.20  hrs. | $98.00  |
| 05/26/2023 | SW | Email from Mike Van Dam regarding new DOR lien                                           |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.10  hrs. | $49.00  |
| 05/26/2023 | SW | Call with Andy Lizotte re: tax lien; Conference call with John McAulliffe and Michael Van Dam re: same; Email to Alan Braunstein re: same |               |            |         |
|            |    |                                                                                          | $490.00  / hr | 0.90  hrs. | $441.00 |

| 05/26/2023 | SW | Review confirmatory and amended sale order (as entered) | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 05/26/2023 | SW | Emails with counsel for Summit as to sale order | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 05/30/2023 | SW | Email from and calls with Alan Braunstein regarding proposals for MDOR lien, sale issues | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 05/30/2023 | SW | Calls with John McAuliffe regarding efforts to get financing approved, related matters | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 05/31/2023 | SW | Lengthy email to counsel for Summit, responding to questions, requesting update on closing | | |
| | | $490.00 / hr | 0.30 hrs. | $147.00 |
| 05/31/2023 | SW | Call from Michael Van Dam regarding sale issues; Calls and texts with John McAuliffe re: same | | |
| | | $490.00 / hr | 0.50 hrs. | $245.00 |
| 06/01/2023 | SW | Emails and calls with John McAuliffe as to status of sale, impediments; Email to Jim Simmons regarding closing issues | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 06/01/2023 | SW | Call with Alan Braunstein concerning sales status and issues | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 06/01/2023 | SW | Multiple emails with counsel for lender regarding sale issues; Call to John McAuliffe re: same | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 06/02/2023 | SW | Emails with Alan Braunstein on sale issues; Follow up email to counsel regarding efforts to close sale | | |
| | | $490.00 / hr | 0.30 hrs. | $147.00 |
| 06/02/2023 | SW | Calls with John McAuliffe and Jim Simmons regarding numerous closing issues | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 06/02/2023 | SW | Emails with Remy Cipriano (Legalist) as to sale status and issues | | |
| | | $490.00 / hr | 0.10 hrs. | $49.00 |
| 06/02/2023 | SW | Call from Michael Van Dam concerning status of sale, issues on foreclosure | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 06/02/2023 | SW | Call with Andy Lizotte; Call with Andy and Stephen Murphy (Mass DOR) to discuss issues regarding DOR lien; Follow up conference call with John McAuliffe to discuss status, possible | | |

|  |  | resolutions; Email from M. Van Dam regarding Caggiano's latest demand |  |  |
|---|---|---|---|---|
|  |  | $490.00  / hr | 0.50  hrs. | $245.00 |
| 06/05/2023 | SW | Email to parties as to status of sale; Calls with John McAuliffe re: same; Call from and emails with Alan Braunstein and Andrew Lizotte re: same |  |  |
|  |  | $490.00  / hr | 0.50  hrs. | $245.00 |
| 06/05/2023 | SW | Email to all parties in interest regarding failure of sale, ramifications, next steps |  |  |
|  |  | $490.00  / hr | 0.40  hrs. | $196.00 |
| 06/05/2023 | SW | Call with Michael Van Dam regarding liquidation issues |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/06/2023 | SW | Email from Remy Cipriano with Legalist payoff; Circulate |  |  |
|  |  | $490.00  / hr | 0.10  hrs. | $49.00 |
| 06/06/2023 | SW | Call from Alan Braunstein regarding sale efforts; Email and call with Andrew Lizotte re: potential developments |  |  |
|  |  | $490.00  / hr | 0.40  hrs. | $196.00 |
| 06/06/2023 | SW | Calls from Andrew Lizotte, with information on breakthrough; Follow up calls with Alan Braunstein and John McAuliffe re: same, technical details and issues |  |  |
|  |  | $490.00  / hr | 1.40  hrs. | $686.00 |
| 06/06/2023 | SW | Review email from Stephen Murphy regarding release of MDOR lien; Evening calls and emails with John McAuliffe and M. Van Dam on closing issues |  |  |
|  |  | $490.00  / hr | 0.80  hrs. | $392.00 |
| 06/07/2023 | SW | Draft bill of sale; Arrange for execution of vehicle tile transfers; Emails and calls with John McAulifffe |  |  |
|  |  | $490.00  / hr | 1.00  hrs. | $490.00 |
| 06/08/2023 | SW | Email to parties in interest as to status of sale, logistics; Email from and call with Andrew Lizotte re: same |  |  |
|  |  | $490.00  / hr | 0.40  hrs. | $196.00 |
| 06/08/2023 | SW | Calls with Michael Van Dam, John McAuliffe and Andy Lizotte concerning latest title issues with closing |  |  |
|  |  | $490.00  / hr | 0.60  hrs. | $294.00 |
| 06/09/2023 | SW | Email to parties concerning continued impediments to sale |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/09/2023 | SW | Call with M. Van Dam concerning title issues holding up sale; Emails from and to Michael Van Dam re: same |  |  |
|  |  | $490.00  / hr | 0.40  hrs. | $196.00 |

| 06/11/2023 | SW | Review emails from Mike Van Dam to counsel for ROC | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 06/12/2023 | SW | Call with Michael Van Dam concerning status of sale | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/13/2023 | SW | Call with Michael Van Dam re: sale status, ROC lien | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/14/2023 | SW | Emails with Tom Tavenner as status; Call with Michael Van Dam re: same | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/19/2023 | SW | Calls with Andy Lizotte and Michael Van Dam re: sale status, related issues | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 06/20/2023 | SW | Emails from and to Remy Cipriano (Legalist counsel) as to status of sale | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/21/2023 | SW | Call From Alan Braunstein concerning possible mechanics for sale | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/21/2023 | SW | Review file regarding ROC Funding issues; Call to Michael Van Dam re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 06/22/2023 | SW | Call from Michael Fencer (counsel for interested buyer) regarding status of sales; Call from Ralph Stone inquiring on means of removing ROC lien | | |
| | | $490.00  / hr | 0.40  hrs. | $196.00 |
| 06/23/2023 | SW | Call with John McAuliffe as to status of sale, related matters | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/26/2023 | SW | Email to Michael Van Dam, et als as to logistics at foreclosure auction | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 06/26/2023 | SW | Call from Alan Braunstein as to sale and related issues; Follow up call with Michael Van Dam re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 06/26/2023 | SW | Email from and call with Andy Lizotte concerning disposition of vehicles, related matters | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/26/2023 | SW | Call with Lisa Tingue to update her on status | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |

| 06/27/2023 | SW | Call with Danny Patel (Ultra Stone); May be interested in buying assets | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/27/2023 | SW | Call with Alan Braunstein as to various sale issues | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/28/2023 | SW | Call from Michael Van Dam as to results of foreclosure; Call to John McAulliffe and Andy Lizotte re: same; Email to parties as to effect on sale of debtor's assets, related matters | | |
| | | $490.00  / hr | 1.00  hrs. | $490.00 |

|  |  | **Total Fees** | **$54,156.50** |
| --- | --- | --- | --- |

**EXPENSES**

|  | **Total Expenses** | **$0.00** |
| --- | --- | --- |

$0.00

**Recap of Professional Services**

| | | | | |
| --- | --- | --- | --- | --- |
| Esposito, Mark J | 0.20 | Hrs @ | $365.00 / hr | $73.00 |
| Stephan, Ann-Marie | 1.70 | Hrs @ | $200.00 / hr | $340.00 |
| Weiss, Steven | 3.90 | Hrs @ | $475.00 / hr | $1,852.50 |
| Weiss, Steven | 105.90 | Hrs @ | $490.00 / hr | $51,891.00 |
| Total Fees | 111.70 | Hrs | | $54,156.50 |

**BILLING SUMMARY**

| | |
| --- | --- |
| Total professional services | $54,156.50 |
| Total of new charges for this invoice | $54,156.50 |
| **Total Balance Now Due** | **$54,156.50** |

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#   134856      SW
Our file#  TOP006    230214
Billed through    06/28/2023

## BUSINESS OPERATIONS (T)

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 03/29/2022 | SW | Review Debtor's statement of operations; Call with Lisa Tingue regarding case | | |
| | | $475.00  / hr | 0.30  hrs. | $142.50 |
| 03/30/2022 | SW | Review draft of Motion for use of cash collateral, and motion to pay wages and related expenses; Call from Lisa Tingue and Richard King concerning cash collateral, eligibility, related matters | | |
| | | $475.00  / hr | 0.60  hrs. | $285.00 |
| 04/04/2022 | SW | Review balance sheet and statement of operations | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/07/2022 | SW | Review Debtor's motion for authority to pay pre-petition wages | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/07/2022 | SW | Review motion for continuation of utility service | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/07/2022 | SW | Review hearing notice, motion to pay wages | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 04/08/2022 | SW | Email to Debtor's counsel relaying concerns about operations | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/11/2022 | SW | Emails with Macken Toussaint as to concerns with Debtor's operations | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/11/2022 | SW | Call to John Doherty concerning inter company loan, operating deficits | | |

|            |    |                                                                                                      |             |          |
|------------|----|------------------------------------------------------------------------------------------------------|-------------|----------|
|            |    | $475.00  / hr                                                                                        | 0.20  hrs.  | $95.00   |
| 04/14/2022 | SW | Review hearing notice, utility motions                                                               |             |          |
|            |    | $475.00  / hr                                                                                        | 0.10  hrs.  | $47.50   |
| 04/19/2022 | SW | Review Debtor's motion to use existing cash management procedures                                    |             |          |
|            |    | $475.00  / hr                                                                                        | 0.20  hrs.  | $95.00   |
| 04/20/2022 | SW | Review hearing notice, motion for cash management                                                    |             |          |
|            |    | $475.00  / hr                                                                                        | 0.10  hrs.  | $47.50   |
| 04/26/2022 | SW | Review Avidia Bank objection to cash management motion; Call to Mike Van Dam re: same                |             |          |
|            |    | $475.00  / hr                                                                                        | 0.30  hrs.  | $142.50  |
| 04/27/2022 | SW | Call to Alan Braunstein to discuss responses to motions, and about operating issues, plans; Call with Lisa Tingue re: same |             |          |
|            |    | $475.00  / hr                                                                                        | 0.40  hrs.  | $190.00  |
| 04/28/2022 | SW | Review UST objection to motion to continue cash management procedures                                |             |          |
|            |    | $475.00  / hr                                                                                        | 0.20  hrs.  | $95.00   |
| 04/28/2022 | SW | Prepare for and participate in hearings on motions for utility service, motion to pay wages, cash management motion, and continued hearing on cash collateral |             |          |
|            |    | $475.00  / hr                                                                                        | 1.50  hrs.  | $712.50  |
| 05/18/2022 | SW | Emails with Charles Park (Avidia Bank) as to concerns about debtor's operations                      |             |          |
|            |    | $475.00  / hr                                                                                        | 0.20  hrs.  | $95.00   |
| 05/23/2022 | SW | Review reconciliation for period ending April 22                                                     |             |          |
|            |    | $475.00  / hr                                                                                        | 0.10  hrs.  | $47.50   |
| 05/25/2022 | SW | Review March and April MOR's                                                                         |             |          |
|            |    | $475.00  / hr                                                                                        | 0.20  hrs.  | $95.00   |
| 05/25/2022 | SW | Review and respond to emails from Charles Park and Mike Van Dam on debtor's operations               |             |          |
|            |    | $475.00  / hr                                                                                        | 0.30  hrs.  | $142.50  |
| 06/08/2022 | SW | Review reconciliation of cash to actual, and May monthly operating report                            |             |          |
|            |    | $475.00  / hr                                                                                        | 0.30  hrs.  | $142.50  |
| 06/22/2022 | SW | Review Debtor's second cash collateral supplement                                                    |             |          |
|            |    | $475.00  / hr                                                                                        | 0.20  hrs.  | $95.00   |
| 06/23/2022 | SW | Emails with Macken concerning Ramos' salary                                                          |             |          |
|            |    | $475.00  / hr                                                                                        | 0.10  hrs.  | $47.50   |

| 07/20/2022 | SW | Review reconciliation of cash to actual | | |
| | | $475.00 / hr | 0.10 hrs. | $47.50 |
| 07/21/2022 | SW | Review order granting extension of time to assume/reject lease | | |
| | | $475.00 / hr | 0.10 hrs. | $47.50 |
| 07/27/2022 | SW | Review June MOR; Emails and calls with Lisa Tingue and John Doherty re: same | | |
| | | $475.00 / hr | 0.60 hrs. | $285.00 |
| 07/27/2022 | SW | Emails with Charles Park regarding concerns about MOR's, operations; Forward to Lisa Tingue | | |
| | | $475.00 / hr | 0.30 hrs. | $142.50 |
| 08/01/2022 | SW | Email from and call with Lisa Tingue regarding issues on June MOR, related matters | | |
| | | $475.00 / hr | 0.30 hrs. | $142.50 |
| 08/04/2022 | SW | Email from M Van Dam with Avidia's analysis of feasibility; Review and respond | | |
| | | $475.00 / hr | 0.30 hrs. | $142.50 |
| 08/19/2022 | SW | Review Debtor's reconciliation statement; Review July MOR and related documents; Email to Macken and Alan with additional questions | | |
| | | $475.00 / hr | 0.40 hrs. | $190.00 |
| 09/26/2022 | SW | Review Debtor's August MOR | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 11/22/2022 | SW | Review MOR for October, 2022 | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 11/22/2022 | SW | Review reconciliation | | |
| | | $490.00 / hr | 0.10 hrs. | $49.00 |
| 12/22/2022 | SW | Review Debtor's reconciliation statement | | |
| | | $490.00 / hr | 0.10 hrs. | $49.00 |
| 12/27/2022 | SW | Review November operating reports and bank statement | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 01/24/2023 | SW | Email from Macken with initial numbers for December, related matters; Email in response | | |
| | | $490.00 / hr | 0.30 hrs. | $147.00 |
| 01/27/2023 | SW | Emails and calls with Macken Toussaint concerning debtor's operations, related matters | | |
| | | $490.00 / hr | 0.30 hrs. | $147.00 |
| 01/31/2023 | SW | Review Debtor's projections (filed with Court) | | |
| | | $490.00 / hr | 0.10 hrs. | $49.00 |

| 01/31/2023 | SW | Review Debtor's December MOR and bank statements | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 03/23/2023 | SW | Review Debtor's February MOR | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 04/27/2023 | SW | Call from Alan Braunstein regarding discoveries in reconciliation; Calls with Andy and John to obtain further information; Email to parties re: same | | |
| | | $490.00 / hr | 0.90 hrs. | $441.00 |
| 04/28/2023 | SW | Review Debtor's cash flow projections, and reconciliation | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 04/28/2023 | SW | Email from Alan Braunstein as to recent discoveries; Call from Andrew Lizotte re: same | | |
| | | $490.00 / hr | 0.30 hrs. | $147.00 |
| 05/01/2023 | SW | Multiple calls with Andy Lizotte, Michael Van Dam, and John McAuliffe to discuss investigations into debtor's operations, sale issue | | |
| | | $490.00 / hr | 0.80 hrs. | $392.00 |
| 05/01/2023 | SW | Meet with Edy Ramos, Caroline Martrire, and Luciana in Tyngsboro; Meet with Tom Tavenner and Mike Ariros (bidder) at premises | | |
| | | $490.00 / hr | 5.00 hrs. | $2,450.00 |
| 05/01/2023 | SW | Call with Edy and Caroline concerning receipts | | |
| | | $490.00 / hr | 0.10 hrs. | $49.00 |
| 05/02/2023 | SW | Email from Caroline regarding receipts; Lengthy email to debtor, advising that business has to shut down; Call with Edy, Caroline and Luciana re: same | | |
| | | $490.00 / hr | 0.80 hrs. | $392.00 |
| 05/03/2023 | SW | Email from Luciano with daily bank statements; Call from Edy regarding customer complaints | | |
| | | $490.00 / hr | 0.30 hrs. | $147.00 |
| 05/04/2023 | SW | Email from Luciana with daily account balances; Email Luciana, Edy, et als regarding customer issues | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 05/05/2023 | SW | Call from customer (Andreas) concerning status of job in progress | | |
| | | $490.00 / hr | 0.20 hrs. | $98.00 |
| 05/05/2023 | SW | Emails with Luciana concerning daily receipts, related issues | | |
| | | $490.00 / hr | 0.40 hrs. | $196.00 |
| 05/09/2023 | SW | Email from Luciana with daily receipts | | |

|            |    |                                                                                                                     |                |            |
|------------|----|---------------------------------------------------------------------------------------------------------------------|----------------|------------|
|            |    | $490.00  / hr                                                                                                       | 0.10  hrs.     | $49.00     |
| 05/12/2023 | SW | Review Thursday's cash receipts                                                                                     |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.20  hrs.     | $98.00     |
| 05/15/2023 | SW | Review daily cash receipts                                                                                          |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.10  hrs.     | $49.00     |
| 05/15/2023 | SW | Emails with Luciana regarding overdue bills                                                                         |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.10  hrs.     | $49.00     |
| 05/18/2023 | SW | Review daily reports from Luciana                                                                                   |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.10  hrs.     | $49.00     |
| 05/19/2023 | SW | Travel to Tyngsborough to meet with Ed Ramos and secure premises                                                   |                |            |
|            |    | $490.00  / hr                                                                                                       | 5.00  hrs.     | $2,450.00  |
| 05/23/2023 | SW | Email from Andre Lizotte as to deposit jobs outstanding; Follow up email and call with Andrew Lizotte; Calls with Lisa Tingue and John McAuliffe re: same |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.80  hrs.     | $392.00    |
| 05/24/2023 | SW | Email and call with Andrew Lizotte on proposal to perform jobs for deposit creditors                               |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.20  hrs.     | $98.00     |
| 05/25/2023 | SW | Call with Andrew Lizotte as to terms of interim agreement; Review and edit agreement; Call with John McAuliffe re: same |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.50  hrs.     | $245.00    |
| 05/30/2023 | SW | Review and execute amended agreement of  performance of jobs for "deposit" customers                              |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.20  hrs.     | $98.00     |
| 06/05/2023 | SW | Call from David Darlington concerning trespassing customers; Call to M Van Dam re: same                           |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.40  hrs.     | $196.00    |
| 06/06/2023 | SW | Emails with Susan Nobrega (deposit creditor) as to claim                                                           |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.20  hrs.     | $98.00     |
| 06/06/2023 | SW | Review daily bank statement balances                                                                               |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.10  hrs.     | $49.00     |
| 06/06/2023 | SW | Emails with Andrew Lizotte re: debtor's ability to complete work for deposit customers                            |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.20  hrs.     | $98.00     |
| 06/07/2023 | SW | Follow up emails with Suzanne Nobrega (deposit customer)                                                           |                |            |
|            |    | $490.00  / hr                                                                                                       | 0.20  hrs.     | $98.00     |
| 06/07/2023 | SW | Emails from and to and call with  John Sullivan (counsel for                                                      |                |            |

|  |  | customer) concerning claims |  |  |
|---|---|---|---|---|
|  |  | $490.00  / hr | 0.30  hrs. | $147.00 |
| 06/13/2023 | SW | Review daily bank statements |  |  |
|  |  | $490.00  / hr | 0.10  hrs. | $49.00 |
| 06/14/2023 | SW | Email to counsel for parties in interest regarding utility shut off notices |  |  |
|  |  | $490.00  / hr | 0.20  hrs. | $98.00 |

|  | **Total Fees** | $13,883.50 |
|---|---|---|

**EXPENSES**

|  | **Total Expenses** | $0.00 |
|---|---|---|

$0.00

**Recap of Professional Services**

| Weiss, Steven | 8.70 | Hrs @ | $475.00 / hr | $4,132.50 |
|---|---|---|---|---|
| Weiss, Steven | 19.90 | Hrs @ | $490.00 / hr | $9,751.00 |
| Total Fees | 28.60 | Hrs |  | $13,883.50 |

**BILLING SUMMARY**

| Total professional services |  | $13,883.50 |
|---|---|---|
| Total of new charges for this invoice |  | $13,883.50 |

| **Total Balance Now Due** | **$13,883.50** |
|---|---|

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#  134857    SW
Our file#  TOP006   230215
Billed through    06/28/2023

## CASE ADMINISTRATION (T)

## PROFESSIONAL SERVICES

| | | |
|---|---|---|
| 03/28/2022 | SW | Call from Lisa Tingue and Richard King concerning new appointment; Calls with Alan Braunstein (Debtor's counsel); Initial overview of case |
| | | $475.00  / hr          0.40  hrs.          $190.00 |
| 03/28/2022 | SW | Call with Alan Braunstein concerning eligibility, cash collateral, possible DIP loan |
| | | $475.00  / hr          0.30  hrs.          $142.50 |
| 03/30/2022 | SW | Call with Mike Van Dam (Avidia Bank counsel) concerning bank's position in case |
| | | $475.00  / hr          0.20  hrs.          $95.00 |
| 03/30/2022 | SW | Emails with Macken Toussaint concerning questions of debtor's eligibility; Review supplemental statement |
| | | $475.00  / hr          0.30  hrs.          $142.50 |
| 04/01/2022 | SW | Review scheduling order |
| | | $475.00  / hr          0.10  hrs.          $47.50 |
| 04/05/2022 | SW | Participate in IDI with Debtor, US Trustee |
| | | $475.00  / hr          0.80  hrs.          $380.00 |
| 04/06/2022 | SW | Email from and call with John Doherty regarding tax returns, inter company loans |
| | | $475.00  / hr          0.20  hrs.          $95.00 |
| 04/25/2022 | SW | Review UST Objection to motion to pay wages |
| | | $475.00  / hr          0.20  hrs.          $95.00 |

| 04/26/2022 | SW | Call with Lisa Tingue concerning "wage" motion, cash management motion | | |
|---|---|---|---|---|
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 05/04/2022 | SW | Email from Macken Toussaint with draft status report; Emails regarding proposed DIP loan | | |
| | | $475.00  / hr | 0.30  hrs. | $142.50 |
| 05/05/2022 | SW | Review status report (as filed) | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 05/09/2022 | SW | Review order rescheduling status conference | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 05/26/2022 | SW | Call with Lisa Tingue to relay concerns about feasibility of case | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 06/03/2022 | SW | Call to Alan Braunstein to discuss status of case, plan | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 06/06/2022 | SW | Call to Lisa Tingue to discuss status of case | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 06/07/2022 | SW | Email to Alan and Macken to express concerns on feasibility and issues on DIP account | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 06/17/2022 | SW | Review miscellaneous orders rescheduling hearings | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 06/21/2022 | SW | Call from Lisa Tingue with numerous questions about operations, feasibility | | |
| | | $475.00  / hr | 0.30  hrs. | $142.50 |
| 07/13/2022 | SW | Review Debtor's motion to extend deadline for assuming or rejecting lease | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 07/27/2022 | SW | Review Debtor's emergency motion for stay violation vs. MDOR; Email to Lisa Tingue; Emails and calls with Debtor's counsel | | |
| | | $475.00  / hr | 0.40  hrs. | $190.00 |
| 07/27/2022 | SW | Receive hearing notice, motion for stay violation; Calls and emails with Alan Braunstein, and Stephen Murphy (DOR) in efforts to resolve issue | | |
| | | $475.00  / hr | 0.60  hrs. | $285.00 |
| 07/27/2022 | SW | Review emails from Macken regarding source of hold on account; Call with Macken; Review withdrawal of stay violation motion | | |

|  |  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 07/28/2022 | SW | Review emergency motion for violation of stay by Brickstone; Hearing notice on motion | | | |
|  |  |  | $475.00 / hr | 0.50 hrs. | $237.50 |
| 07/28/2022 | SW | Emails to and from Macken concerning status of release of hold on account | | | |
|  |  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 07/29/2022 | SW | Call with Alan Braunstein concerning motion for stay violation; Call to Lisa Tingue re: same | | | |
|  |  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 07/29/2022 | SW | Prepare for and participate in hearing on motion for violation of stay (Brickstone) | | | |
|  |  |  | $475.00 / hr | 0.80 hrs. | $380.00 |
| 08/01/2022 | SW | Review POC filed by Brickstone; Review POC filed by Framingham landlord; Call to Alan Braunstein re: same | | | |
|  |  |  | $475.00 / hr | 0.30 hrs. | $142.50 |
| 08/01/2022 | SW | Review interim order on stay violation (Brickstone) | | | |
|  |  |  | $475.00 / hr | 0.10 hrs. | $47.50 |
| 08/02/2022 | SW | Emails with Lisa Tingue concerning possible expansion of powers | | | |
|  |  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/03/2022 | SW | Review proposed order on stay violation (Brickstone); Annotate and circulate | | | |
|  |  |  | $475.00 / hr | 0.30 hrs. | $142.50 |
| 08/03/2022 | SW | Review and respond to emails from Brickstone counsel as to service and notice issues on stay violation | | | |
|  |  |  | $475.00 / hr | 0.50 hrs. | $237.50 |
| 08/03/2022 | SW | Review order on stay violation (as entered) | | | |
|  |  |  | $475.00 / hr | 0.10 hrs. | $47.50 |
| 08/03/2022 | SW | Call with Mike Van Dam re: recent developments, status of discussions with debtor, related matters | | | |
|  |  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/03/2022 | SW | Conference call with Lisa Tingue and Richard King concerning status of debtor's case, intent to seek expanded powers | | | |
|  |  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/05/2022 | SW | Emails from and to Alan Braunstein and Macken Toussaint concerning US Trustee's intent to seek expanded powers, questions about Top Paving payments | | | |
|  |  |  | $475.00 / hr | 0.40 hrs. | $190.00 |

| 08/05/2022 | SW | Review proposed motion to expand powers; Email to L. Tingue re: same | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/07/2022 | SW | Review UST Motion to expand powers (as filed) | | |
| | | $475.00 / hr | 0.10 hrs. | $47.50 |
| 08/09/2022 | SW | Receive hearing notice, motion to expand scope of powers; Email to Debtor's counsel to request conference on same, and on plan issue | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/11/2022 | SW | Call with Lisa Tingue concerning recent developments | | |
| | | $475.00 / hr | 0.10 hrs. | $47.50 |
| 08/11/2022 | SW | Review draft motion to extend deadlines; Emails with Alan, Macken and Lisa Tingue in response | | |
| | | $475.00 / hr | 0.40 hrs. | $190.00 |
| 08/12/2022 | SW | Review emergency motion to extend (as filed) | | |
| | | $475.00 / hr | 0.10 hrs. | $47.50 |
| 08/15/2022 | SW | Review order on Debtor's motion to continue hearings, and order on motion to extend deadline to object to plan | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/15/2022 | SW | Call from Lisa Tingue regarding orders, motion to postpone status conference hearing | | |
| | | $475.00 / hr | 0.10 hrs. | $47.50 |
| 08/22/2022 | SW | Call with Lisa Tingue as to recent developments | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 09/14/2022 | SW | Call with Alan Braunstein concerning stay violation case, damages | | |
| | | $475.00 / hr | 0.10 hrs. | $47.50 |
| 09/15/2022 | SW | Review Debtor's response to US Trustee's motion to expand powers | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 09/15/2022 | SW | Call with Lisa Tingue concerning recent developments in case | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |
| 09/15/2022 | SW | Review affidavit in support of damages for stay violation., and exhibits | | |
| | | $475.00 / hr | 0.30 hrs. | $142.50 |
| 09/26/2022 | SW | Call from Mary Stuart (NH Attorney General office) concerning subpoena to be issued, status of sale | | |
| | | $475.00 / hr | 0.20 hrs. | $95.00 |

| 09/28/2022 | SW | Email from Macken regarding subpoena by NH Attorney General | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 09/28/2022 | SW | Review order continuing hearings | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 09/28/2022 | SW | Call with  Lisa Tingue; Lengthy discussions of issues on pending motions (sale procedures, expanded powers, etc.) | | |
| | | $475.00  / hr | 0.90  hrs. | $427.50 |
| 09/29/2022 | SW | Prepare for hearings on motion for sale, motion for broadening of powers, motion for damages on stay violation, cash collateral | | |
| | | $475.00  / hr | 0.80  hrs. | $380.00 |
| 09/29/2022 | SW | Participate in hearings on stay violation (continued), cash collateral, motion to expand powers, sale motion; Follow up call with Lisa Tingue | | |
| | | $475.00  / hr | 1.20  hrs. | $570.00 |
| 09/29/2022 | SW | Review order expanding authority | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 10/31/2022 | SW | Commence drafting Trustee's report | | |
| | | $490.00  / hr | 1.40  hrs. | $686.00 |
| 11/02/2022 | SW | Emails with Macken concerning hard money loans, rent paid by US Construction, other matters; Continued research and drafting of report | | |
| | | $490.00  / hr | 0.90  hrs. | $441.00 |
| 11/03/2022 | SW | Calls with Lisa Tingue concerning status of sale, related issues, and call concerning matters being included in Trustee's report | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 11/04/2022 | SW | Finalize Trustee's report and arrange for filing; Email and call from Lisa Tingue re: same | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 11/04/2022 | AMS | Finalize Trustee report; File with the court | | |
| | | $200.00  / hr | 1.20  hrs. | $240.00 |
| 11/08/2022 | SW | Appear for hearing on stay violation (continued); Review order on motion | | |
| | | $490.00  / hr | 0.50  hrs. | $245.00 |
| 12/08/2022 | SW | Emails from and to Alan Braunstein regarding affidavit for damages on stay violation | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 12/09/2022 | SW | Review affidavit concerning stay violation (as filed) | | |

|            |     |                                                                                                                        |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------|----------|
|            |     | $490.00  / hr                             0.10  hrs.                                                                    | $49.00   |
| 12/12/2022 | SW  | Email from M. Toussaint with draft motion to continue hearings; Call to Lisa Tingue re: same                           |          |
|            |     | $490.00  / hr                             0.30  hrs.                                                                    | $147.00  |
| 12/12/2022 | SW  | Call from John McAulliffe concerning status of closing, hearings, related matters; Call to Alan Braunstein to discuss same |          |
|            |     | $490.00  / hr                             0.40  hrs.                                                                    | $196.00  |
| 12/13/2022 | SW  | Review Debtor's motion to reschedule hearings                                                                          |          |
|            |     | $490.00  / hr                             0.10  hrs.                                                                    | $49.00   |
| 12/13/2022 | SW  | Review order on motion to reschedule hearings                                                                          |          |
|            |     | $490.00  / hr                             0.10  hrs.                                                                    | $49.00   |
| 01/13/2023 | SW  | Confer with  Attorney Mark Esposito to provide background for hearings; Draft motion for telephonic appearance (no charge) |          |
|            |     | $490.00  / hr                             0.50  hrs.                                                                    | $0.00    |
| 01/13/2023 | SW  | Call from Lisa Tingue; Will be filing to convert or dismiss case; Call to Macken re: same                              |          |
|            |     | $490.00  / hr                             0.40  hrs.                                                                    | $196.00  |
| 01/17/2023 | SW  | Review motion to convert or dismiss; Hearing Notice; Confer with Attorney Mark Esposito                                |          |
|            |     | $490.00  / hr                             0.40  hrs.                                                                    | $196.00  |
| 01/22/2023 | SW  | Review various orders entered in case                                                                                  |          |
|            |     | $490.00  / hr                             0.20  hrs.                                                                    | $98.00   |
| 01/23/2023 | SW  | Review notice of intent to foreclose RE, demand                                                                        |          |
|            |     | $490.00  / hr                             0.20  hrs.                                                                    | $98.00   |
| 02/01/2023 | SW  | Review emails between debtor's counsel and DIP lender's counsel re: possible liquidation; Email to debtor's counsel to request conference |          |
|            |     | $490.00  / hr                             0.20  hrs.                                                                    | $98.00   |
| 02/01/2023 | SW  | Draft affidavit regarding fees related to stay violation (per court order)                                             |          |
|            |     | $490.00  / hr                             0.40  hrs.                                                                    | $196.00  |
| 02/02/2023 | SW  | Review order on Brickstone's willful violation of stay                                                                 |          |
|            |     | $490.00  / hr                             0.20  hrs.                                                                    | $98.00   |
| 02/02/2023 | AMS | Finalize Affidavit of Trustee; Draft Declaration; File with the court                                                  |          |
|            |     | $200.00  / hr                             0.20  hrs.                                                                    | $40.00   |
| 02/07/2023 | SW  | Email to Attorney McAulliffe as to status of sale                                                                     |          |

|            |    |                                                                                                  | $490.00  / hr | 0.10  hrs. | $49.00    |
|------------|----|--------------------------------------------------------------------------------------------------|---------------|------------|-----------|
| 02/07/2023 | SW | Draft response to US Trustee's motion to dismiss or convert case                                 |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.40  hrs. | $196.00   |
| 02/21/2023 | SW | Revise response to motion to dismiss or convert case; Arrange for filing                         |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.20  hrs. | $98.00    |
| 02/27/2023 | SW | Review January MOR and related documents                                                         |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.20  hrs. | $98.00    |
| 03/01/2023 | SW | Review statement in support of conversion of case by Avidia; Call to Michael Van Dam re: same    |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.30  hrs. | $147.00   |
| 03/03/2023 | SW | Review Debtor's objection to motion of US Trustee to convert or dismiss case; Email and call to Alan Braunstein re: same |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.30  hrs. | $147.00   |
| 03/09/2023 | SW | Prepare for and appear for hearing on motion to convert or dismiss case; Confer with parties prior to and after hearing |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 3.00  hrs. | $1,470.00 |
| 04/03/2023 | SW | Review various motions to appear telephonically                                                  |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.10  hrs. | $49.00    |
| 04/04/2023 | SW | Prepare for and appear for hearing on motion to convert or dismiss case in Worcester             |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 4.00  hrs. | $1,960.00 |
| 04/07/2023 | SW | Review notice of rescheduled hearing on motion to convert case                                   |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.10  hrs. | $49.00    |
| 04/13/2023 | SW | Review various orders entered in case                                                            |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.10  hrs. | $49.00    |
| 04/18/2023 | SW | Review orders setting hearings on motion to approve management agreement, and rescheduling hearing on UST Motion to convert |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.20  hrs. | $98.00    |
| 04/18/2023 | SW | Call with Andy Lizotte concerning scheduling of hearing on motion to convert; Call with John McAuliffe re: same |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.40  hrs. | $196.00   |
| 04/19/2023 | SW | Calls with Andy Lizotte and Alan Braunstein (after hearing) to discuss strategies for upcoming hearings |               |            |           |
|            |    |                                                                                                  | $490.00  / hr | 0.40  hrs. | $196.00   |
| 04/24/2023 | SW | Emails from and to Alan and others regarding preparation for hearings on Friday                  |               |            |           |

|  |  |  | $490.00 / hr | 0.30 hrs. | $147.00 |
| 04/25/2023 | SW | Emails with parties regarding preparations for hearings |
|  |  |  | $490.00 / hr | 0.20 hrs. | $98.00 |
| 04/28/2023 | SW | Prepare for and participate in hearings on motion to convert case, motion to employ broker, motion for approval of management agreement; Motion to convert continued; Powers as trustee expanded |
|  |  |  | $490.00 / hr | 1.80 hrs. | $882.00 |
| 04/28/2023 | SW | Call with Lisa Tingue concerning recent developments and possibilities; Follow up email to parties |
|  |  |  | $490.00 / hr | 0.40 hrs. | $196.00 |
| 04/28/2023 | SW | Review order on motion to convert |
|  |  |  | $490.00 / hr | 0.10 hrs. | $49.00 |
| 05/08/2023 | SW | Call from Eddie Casey (Tyngsborough police) concerning consumer complaints |
|  |  |  | $490.00 / hr | 0.20 hrs. | $98.00 |
| 05/15/2023 | LAS | Save bank statements to file |
|  |  |  | $190.00 / hr | 0.30 hrs. | $57.00 |
| 05/18/2023 | AMS | Finalize Chapter 11 Trustee's Status Report and Hearing Agenda for Hearings on May 25, 2023; Draft certificate of service and file with the court |
|  |  |  | $200.00 / hr | 0.50 hrs. | $100.00 |
| 05/18/2023 | LAS | Save bank statements to file |
|  |  |  | $190.00 / hr | 0.30 hrs. | $57.00 |
| 05/19/2023 | AMS | Received several returned mail items; Draft notices of change of address; Draft notice of undeliverable mail; File with the court |
|  |  |  | $200.00 / hr | 0.60 hrs. | $120.00 |
| 05/22/2023 | LAS | Review returned mail |
|  |  |  | $190.00 / hr | 0.10 hrs. | $19.00 |
| 05/24/2023 | AMS | Finalize status report and hearing agenda; File with the court |
|  |  |  | $200.00 / hr | 0.30 hrs. | $60.00 |
| 05/25/2023 | SW | Email from Steve Potkonjak (UST office) regarding overdue MOR; Email to debtor |
|  |  |  | $490.00 / hr | 0.10 hrs. | $49.00 |
| 05/25/2023 | LAS | File notice of change of addresses with the court |
|  |  |  | $190.00 / hr | 0.30 hrs. | $57.00 |
| 06/06/2023 | AMS | Finalize motion for 2004 examination (Kitchen Concepts); Draft certificate of service; File with the court and serve the same |

| | | | | |
|---|---|---|---|---|
| | | $200.00  / hr | 0.60  hrs. | $120.00 |
| 06/06/2023 | LAS | Save statements to file; Finalize correspondence to Bridge Tree Investment Holdings and Bridge Capital; Gather enclosures; Send via UPS Overnight; Email copies to Attorney Braunstein and Attorney Lizotte | | |
| | | $190.00  / hr | 1.00  hrs. | $190.00 |
| 06/08/2023 | SW | Email to Luciana and Edy regarding turnover of records, MORs; Review responses | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 06/08/2023 | LAS | Save statements to file; Finalize correspondence to Mr. Advance, LLC and Diverse Capital, LLC; Gather enclosures and mail via UPS Overnight Delivery; Email copies to Attorney Braunstein and Attorney Lizotte | | |
| | | $190.00  / hr | 1.00  hrs. | $190.00 |
| 06/12/2023 | LAS | Save bank statements to file; Finalize correspondence to TVT 2.0, LLC, Steven Zakharyavev and AJ Equity Group, LLC and send via UPS Overnight Delivery | | |
| | | $190.00  / hr | 1.00  hrs. | $190.00 |
| 06/13/2023 | LAS | Save bank statements to file | | |
| | | $190.00  / hr | 0.20  hrs. | $38.00 |
| 06/15/2023 | LAS | Save bank statements to file | | |
| | | $190.00  / hr | 0.20  hrs. | $38.00 |
| 06/21/2023 | SW | Review draft MOR's for April and May; Email to Luciana re: same | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 06/22/2023 | LAS | Save statements to file | | |
| | | $190.00  / hr | 0.40  hrs. | $76.00 |
| 06/26/2023 | SW | Review final MOR's for April and May; Forward to US Trustee | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 06/26/2023 | LAS | Save statements to file | | |
| | | $190.00  / hr | 0.30  hrs. | $57.00 |
| 06/27/2023 | LAS | Finalize correspondence to Mercury Funding and Blade Funding; Send via UPS Overnight | | |
| | | $190.00  / hr | 0.80  hrs. | $152.00 |
| | | | **Total Fees** | $19,450.50 |

**EXPENSES**

|  |  |  |
|---|---|---|
| | **Total Expenses** | $0.00 |

$0.00

**Recap of Professional Services**

| | | | | |
|---|---|---|---|---|
| Sousa, Laura A | 5.90 | Hrs @ | $190.00 / hr | $1,121.00 |
| Stephan, Ann-Marie | 3.40 | Hrs @ | $200.00 / hr | $680.00 |
| Weiss, Steven | 15.70 | Hrs @ | $475.00 / hr | $7,457.50 |
| Weiss, Steven | 21.30 | Hrs @ | $490.00 / hr | $10,192.00 |
| Total Fees | 46.30 | Hrs | | $19,450.50 |

**BILLING SUMMARY**

| | |
|---|---|
| Total professional services | $19,450.50 |
| Total of new charges for this invoice | $19,450.50 |

**Total Balance Now Due**          **$19,450.50**

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#   134858      SW
Our file#  TOP006    230216
Billed through     06/28/2023

## CLAIMS ADMINISTRATION & OBJECTIONS (T)

### PROFESSIONAL SERVICES

| Date | | Description | | Amount |
|------|----|-------------|----|-------:|
| 04/05/2022 | SW | Review Proof of Claim filed by Mass DOR | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 04/12/2022 | SW | Review POC filed by SBA | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 04/13/2022 | SW | Review proof of claim filed by IRS | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 04/14/2022 | SW | Review reclamation demand by Hyquality tools | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 05/02/2022 | SW | Review emails from Cheryl Deschaies relating to reclamation demand | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 06/01/2022 | SW | Review POC's filed by Avidia Bank | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 06/03/2022 | SW | Review various POC's filed in case (Toyota, SBA) | | |
| | | $475.00  / hr | 0.30  hrs. | $142.50 |
| 08/10/2022 | SW | Review of claims (secured lenders) | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 09/26/2022 | SW | Review MDOR administrative claim | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 11/21/2022 | SW | Review amended secured Proof of Claim filed by 1st Citizens Bank | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |

| 01/19/2023 | MJE | Conference with trustee regarding motion hearing (0.2); Motion hearing (0.6) | | |
| | | $365.00  / hr | 0.80  hrs. | $292.00 |
| 01/26/2023 | SW | Review MDOR administrative claim; Email to debtor's counsel re: same | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 02/23/2023 | SW | Review POC's filed by IRS | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 02/24/2023 | SW | Emails with Alan Braunstein as to status of sales | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 05/12/2023 | SW | Review amended POC from Mass DOR | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |

|  | | | **Total Fees** | $1,300.00 |

**EXPENSES**

|  | | | **Total Expenses** | $0.00 |

$0.00

**Recap of Professional Services**

| Esposito, Mark J | 0.80 | Hrs @ | $365.00 / hr | $292.00 |
| Weiss, Steven | 1.40 | Hrs @ | $475.00 / hr | $665.00 |
| Weiss, Steven | 0.70 | Hrs @ | $490.00 / hr | $343.00 |
| Total Fees | 2.90 | Hrs | | $1,300.00 |

**BILLING SUMMARY**

| Total professional services | $1,300.00 |
| Total of new charges for this invoice | $1,300.00 |

**Total Balance Now Due**    **$1,300.00**

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#  134859    SW
Our file#  TOP006    230218
Billed through    06/28/2023

## EMPLOYMENT APPLICATIONS AND OBJECTIONS (T)

### PROFESSIONAL SERVICES

| Date | | Description | | |
|---|---|---|---|---|
| 03/29/2022 | SW | Review Debtor's application to employ counsel | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/06/2022 | SW | Review interim order on application to employ counsel; Review supplement by counsel | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/13/2023 | SW | Review draft of application to employ broker | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 04/18/2023 | SW | Call with Alan Braunstein regarding application to employ broker | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 04/18/2023 | SW | Review Debtor's application to employ Saperstein as broker | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 04/18/2023 | SW | Receive hearing notice on application to employ broker | | |
| | | $490.00  / hr | 0.10  hrs. | $49.00 |
| 04/24/2023 | SW | Call from and email to Lisa Tingue regarding application to employ Sapirstein | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 04/26/2023 | SW | Review UST opposition to motion to approve management agreement; Email to Lisa Tingue re: same; Review Avida Bank limited opposition to motion to employ broker | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 04/27/2023 | SW | Review UST objection to application to employ Sapirstein; Debtor's response to Avidia's objection | | |

|  | | $490.00 / hr | 0.20 hrs. | $98.00 |
|---|---|---|---|---|
| 04/27/2023 | SW | Conference call with Alan Braunstein and Michael Van Dam regarding dispute over employment of broker | | |
|  | | $490.00 / hr | 0.30 hrs. | $147.00 |

|  |  |
|---|---|
| **Total Fees** | $974.00 |

**EXPENSES**

|  |  |
|---|---|
| **Total Expenses** | $0.00 |

$0.00

**Recap of Professional Services**

| | | | | |
|---|---|---|---|---|
| Weiss, Steven | 0.40 | Hrs @ | $475.00 / hr | $190.00 |
| Weiss, Steven | 1.60 | Hrs @ | $490.00 / hr | $784.00 |
| Total Fees | 2.00 | Hrs | | $974.00 |

**BILLING SUMMARY**

| | |
|---|---|
| Total professional services | $974.00 |
| Total of new charges for this invoice | $974.00 |
| **Total Balance Now Due** | **$974.00** |

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#  134860      SW
Our file#  TOP006   230220
Billed through    06/28/2023

## FINANCING (T)

### PROFESSIONAL SERVICES

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/2022 | SW | Review motion for use of cash collateral (as filed), with budget; Review order setting hearing | | | |
| | | | $475.00  / hr | 0.30  hrs. | $142.50 |
| 03/31/2022 | SW | Call with Alan Braunstein regarding wage claims and status of DIP financing | | | |
| | | | $475.00  / hr | 0.30  hrs. | $142.50 |
| 03/31/2022 | SW | Review emails M. Van Dam and M. Toussaint regarding cash collateral motion | | | |
| | | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/04/2022 | SW | Prepare for and participate in cash collateral hearing | | | |
| | | | $475.00  / hr | 0.90  hrs. | $427.50 |
| 04/04/2022 | SW | Call from Steve Meunier concerning cash collateral motion | | | |
| | | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 04/05/2022 | SW | Review and comment on updated draft of cash collateral order; Review comments from additional parties in interest | | | |
| | | | $475.00  / hr | 0.50  hrs. | $237.50 |
| 04/05/2022 | SW | Review updated draft cash collateral order | | | |
| | | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 04/06/2022 | SW | Review order on cash collateral (as entered) | | | |
| | | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 04/18/2022 | SW | Email from Macken Toussaint requesting extension of time to file reconciliation; Review motion for extension | | | |

|            |    |                                                                                                                                                  |                |          |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------|----------------|----------|
|            |    | $475.00  / hr                                                                                                                                    | 0.20 hrs.      | $95.00   |
| 04/22/2022 | SW | Emails from and to Macken and Alan as to status of efforts to obtain DIP loan                                                                     |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.30 hrs.      | $142.50  |
| 04/25/2022 | SW | Emails from and to Macken concerning status of DIP loan efforts                                                                                   |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.20 hrs.      | $95.00   |
| 04/25/2022 | SW | Review and edit proposed final order on use of cash collateral; Circulate                                                                         |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.30 hrs.      | $142.50  |
| 04/28/2022 | SW | Call to Lisa Tingue concerning cash collateral motion, related matters; Emails and call with Alan Braunstein and Macken Toussaint concerning cash collateral, related matters |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.40 hrs.      | $190.00  |
| 05/02/2022 | SW | Review order on cash collateral; Order on motion to pay wages; Order on utility motion; Order on cash management motion                            |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.20 hrs.      | $95.00   |
| 05/10/2022 | SW | Review draft DIP loan agreement; Email to Macken Toussaint re: same                                                                               |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.50 hrs.      | $237.50  |
| 05/11/2022 | SW | Further emails with Macken Toussaint regarding terms for DIP loan                                                                                 |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.20 hrs.      | $95.00   |
| 05/12/2022 | SW | Emails with Macken concerning form of DIP loan order                                                                                              |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.20 hrs.      | $95.00   |
| 05/13/2022 | SW | Review emails from Macken regarding various loans, and questions on PPP loan                                                                      |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.20 hrs.      | $95.00   |
| 05/13/2022 | SW | Email form Macken Toussaint with draft emergency DIP loan motion                                                                                  |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.40 hrs.      | $190.00  |
| 05/16/2022 | SW | Review budget for sources and uses of cash from DIP loan; Review email form Mike Van Dam re: same review emails concerning reclamation request    |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.40 hrs.      | $190.00  |
| 05/16/2022 | SW | Review emergency motion for DIP loan; Call from Steve Meunier re: same                                                                            |                |          |
|            |    | $475.00  / hr                                                                                                                                    | 0.50 hrs.      | $237.50  |
| 05/16/2022 | SW | Review hearing notice, emergency motion                                                                                                           |                |          |

|            |    |                                                                                              | $475.00 / hr | 0.10 hrs. | $47.50  |
|------------|----|----------------------------------------------------------------------------------------------|--------------|-----------|---------|
| 05/17/2022 | SW | Emails with Macken Toussaint concerning DIP loan terms                                        |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.20 hrs. | $95.00  |
| 05/18/2022 | SW | Review objection of Avidia Bank to Motion for DIP loan; Call form Lisa Tingue re: same       |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.40 hrs. | $190.00 |
| 05/18/2022 | SW | Prepare for and appear for status conference, hearing on motion for DIP loan                 |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 1.60 hrs. | $760.00 |
| 05/18/2022 | SW | Review and comment on proposed DIP order (after hearing)                                     |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.20 hrs. | $95.00  |
| 05/19/2022 | SW | Review DIP financing order (as entered)                                                      |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.20 hrs. | $95.00  |
| 06/22/2022 | SW | Review UST limited objection to Debtor's cash collateral and borrowing motions               |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.10 hrs. | $47.50  |
| 06/23/2022 | SW | Call from Mike Van Dam concerning foreclosure on RE, and status of cash collateral motions   |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.20 hrs. | $95.00  |
| 06/24/2022 | SW | Review supplement to DIP loan order, uses of cash, proposed final order                      |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.20 hrs. | $95.00  |
| 06/24/2022 | SW | Call with Steve Meunier and Lisa Tingue concerning cash collateral, DIP loan                 |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.30 hrs. | $142.50 |
| 06/24/2022 | SW | Prepare for and appear for hearings on use of cash collateral, additional borrowing on DIP loan |           |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.80 hrs. | $380.00 |
| 07/12/2022 | SW | Initial review of reconciliation on borrowing motion                                         |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.20 hrs. | $95.00  |
| 07/20/2022 | SW | Review proposed final order on DIP loan                                                       |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.10 hrs. | $47.50  |
| 07/25/2022 | SW | Review order on DIP loan (second advance)                                                     |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.10 hrs. | $47.50  |
| 08/25/2022 | SW | Review Debtor's motion to continue hearing on DIP Loan motion                                 |              |           |         |
|            |    |                                                                                              | $475.00 / hr | 0.10 hrs. | $47.50  |

| 08/29/2022 | SW | Review order continuing hearing on DIP loan motion | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 09/27/2022 | SW | Review motion to continue hearings on DIP financing and stay extension motions | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 09/27/2022 | SW | Review reconciliation of cash to actual, and proposed cash collateral budget | | |
| | | $475.00  / hr | 0.20  hrs. | $95.00 |
| 09/30/2022 | SW | Review order on continued use of cash collateral | | |
| | | $475.00  / hr | 0.10  hrs. | $47.50 |
| 10/24/2022 | SW | Review Debtor's cash collateral reconciliation | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 10/24/2022 | SW | Review September MOR and related documents | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 11/04/2022 | SW | Emails with Macken regarding possible further DIP loan advances, other matters for hearing | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 11/21/2022 | SW | Review orders rescheduling hearings on cash collateral, DIP loan; Email to Macken and Alan re: same | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 12/15/2022 | SW | Prepare for and participate in hearings on cash collateral, borrowing, stay; Continued to January 19th | | |
| | | $490.00  / hr | 0.70  hrs. | $343.00 |

|  |  | **Total Fees** | $6,387.50 |

**EXPENSES**

|  | **Total Expenses** | $0.00 |

$0.00

**Recap of Professional Services**

| Weiss, Steven | 11.90 | Hrs @ | $475.00 / hr | $5,652.50 |
| Weiss, Steven | 1.50 | Hrs @ | $490.00 / hr | $735.00 |
| Total Fees | 13.40 | Hrs | | $6,387.50 |

**BILLING SUMMARY**

| Total professional services | $6,387.50 |
| Total of new charges for this invoice | $6,387.50 |

**Total Balance Now Due**                                    **$6,387.50**

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA 01103

Invoice#   134861      SW
Our file#  TOP006   230221
Billed through     06/28/2023

**LITIGATION (T)**

**PROFESSIONAL SERVICES**

| | | | | |
|---|---|---|---|---|
| 01/11/2023 | SW | Review email from Macken with complaint by First Citizens | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| 01/12/2023 | SW | Emails with Macken and Alan re: Potential ramifications of complaint by First Citizens Bank | | |
| | | $490.00  / hr | 0.30  hrs. | $147.00 |
| 01/12/2023 | SW | Emails and call with Alan Braunstein regarding complaint vs. trust, and issues relating to sale | | |
| | | $490.00  / hr | 0.20  hrs. | $98.00 |
| | | | **Total Fees** | $343.00 |

**EXPENSES**

|  |  |  |
|---|---|---|
| | **Total Expenses** | $0.00 |

$0.00

**Recap of Professional Services**

| | | | | |
|---|---|---|---|---|
| Weiss, Steven | 0.70 | Hrs @ | $490.00 / hr | $343.00 |
| Total Fees | 0.70 | Hrs | | $343.00 |

**BILLING SUMMARY**

| | |
|---|---|
| Total professional services | $343.00 |
| Total of new charges for this invoice | $343.00 |

**Total Balance Now Due**                                    **$343.00**

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#  134862     SW
Our file#  TOP006    230222
Billed through    06/28/2023

## MEETINGS OF CREDITORS (T)

### PROFESSIONAL SERVICES

| Date | | Description | | | Amount |
|---|---|---|---|---|---|
| 04/01/2022 | SW | Emails with Steve Meunier and Alan Braunstein re: 341 date | | | |
| | | $475.00  / hr | 0.20 hrs. | | $95.00 |
| 05/04/2022 | SW | Call from Lisa Tingue regarding questions for 341 meeting | | | |
| | | $475.00  / hr | 0.20 hrs. | | $95.00 |
| 05/04/2022 | SW | Prepare for and participate in 341 meeting | | | |
| | | $475.00  / hr | 2.30 hrs. | | $1,092.50 |
| 05/05/2022 | SW | Follow up email to and call with Lisa Tingue regarding 341 meeting | | | |
| | | $475.00  / hr | 0.30 hrs. | | $142.50 |
| 05/09/2022 | SW | Email from Macken with additional info from 341 meeting | | | |
| | | $475.00  / hr | 0.10 hrs. | | $47.50 |
| | | | | **Total Fees** | $1,472.50 |

### EXPENSES

| | | **Total Expenses** | $0.00 |
|---|---|---|---|

$0.00

### Recap of Professional Services

| | | | | | |
|---|---|---|---|---|---|
| Weiss, Steven | 3.10 | Hrs @ | $475.00 / hr | | $1,472.50 |
| Total Fees | 3.10 | Hrs | | | $1,472.50 |

### BILLING SUMMARY

| | |
|---|---|
| Total professional services | $1,472.50 |
| Total of new charges for this invoice | $1,472.50 |

**Total Balance Now Due**                    **$1,472.50**

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#   134863      SW
Our file#  TOP006    230223
Billed through     06/28/2023

**PLAN AND DISCLOSURE STATEMENT (T)**

**PROFESSIONAL SERVICES**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/16/2022 | SW | Review and respond to email from Macken Toussaint concerning issues in drafting of plan | | | |
| | | $475.00  / hr | 0.40 hrs. | | $190.00 |
| 06/16/2022 | SW | Email from Macken with responses to concerns about plan | | | |
| | | $475.00  / hr | 0.20 hrs. | | $95.00 |
| 06/22/2022 | SW | Commence review of draft plan of reorganization; Email to Alan and Macken with preliminary comments | | | |
| | | $475.00  / hr | 0.40 hrs. | | $190.00 |
| 06/24/2022 | SW | Review draft projections to be included with plan; Initial review of plan (as filed); Email in response | | | |
| | | $475.00  / hr | 0.50 hrs. | | $237.50 |
| 06/24/2022 | SW | Review motion by Avidia Bank for order that foreclosure does not violate stay, related documents | | | |
| | | $475.00  / hr | 0.20 hrs. | | $95.00 |
| 06/24/2022 | SW | Call with Macken (after hearing) to discuss various plan issues | | | |
| | | $475.00  / hr | 0.30 hrs. | | $142.50 |
| 06/27/2022 | SW | Review draft procedural order on plan; Emails with Macken re: same | | | |
| | | $475.00  / hr | 0.30 hrs. | | $142.50 |
| 06/29/2022 | SW | Review emails regarding plan | | | |
| | | $475.00  / hr | 0.10 hrs. | | $47.50 |
| 06/30/2022 | SW | Call from Lisa Tingue concerning procedural order; Email from Macken with liquidation analysis; Email to Macken to request | | | |

|            |    | conference                                                                                                                                  |            |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |    | $475.00  / hr                                          0.40  hrs.                                                                            | $190.00    |
| 06/30/2022 | SW | Email from Macken, responding to numerous issues with plan                                                                                   |            |
|            |    | $475.00  / hr                                          0.10  hrs.                                                                            | $47.50     |
| 07/01/2022 | SW | Conference call with Macken Toussaint and Lisa Tingue regarding procedural motion, and substantive issues on plan, amendments to be made     |            |
|            |    | $475.00  / hr                                          0.30  hrs.                                                                            | $142.50    |
| 07/05/2022 | SW | Review Debtor's motion for order approving ballot, setting dates, related relief                                                             |            |
|            |    | $475.00  / hr                                          0.20  hrs.                                                                            | $95.00     |
| 07/06/2022 | SW | Initial review of 1st amended plan and exhibits; Check registry of deeds; Email to Attorneys Toussaint and Braunstein to outline concerns     |            |
|            |    | $475.00  / hr                                          0.60  hrs.                                                                            | $285.00    |
| 07/07/2022 | SW | Email from Macken Toussaint, responding to various plan issues                                                                               |            |
|            |    | $475.00  / hr                                          0.20  hrs.                                                                            | $95.00     |
| 07/07/2022 | SW | Review order scheduling deadlines for ballots, objections, confirmation hearings                                                            |            |
|            |    | $475.00  / hr                                          0.20  hrs.                                                                            | $95.00     |
| 07/21/2022 | SW | Emails with Macken concerning loans to realty trust, and various plan issues                                                                 |            |
|            |    | $475.00  / hr                                          0.20  hrs.                                                                            | $95.00     |
| 07/21/2022 | SW | Call with Alan Braunstein concerning numerous plan issues                                                                                    |            |
|            |    | $475.00  / hr                                          0.30  hrs.                                                                            | $142.50    |
| 07/29/2022 | SW | Call with Lisa Tingue regarding plan, debtor's feasibility                                                                                   |            |
|            |    | $475.00  / hr                                          0.20  hrs.                                                                            | $95.00     |
| 08/10/2022 | SW | Email Macken concerning plan, issues regarding Top Paving; Call with Macken to discuss amendments to be made to plan, related matters         |            |
|            |    | $475.00  / hr                                          0.40  hrs.                                                                            | $190.00    |
| 08/11/2022 | SW | Lengthy call with Alan Braunstein concerning questions about debtor's operations, plan, related matters                                      |            |
|            |    | $475.00  / hr                                          0.40  hrs.                                                                            | $190.00    |
| 08/11/2022 | SW | Lengthy call with Lisa Tingue and Richard King concerning Debtor's motion to extend, numerous issues and problems with plan, related matters  |            |
|            |    | $475.00  / hr                                          0.50  hrs.                                                                            | $237.50    |
| 08/12/2022 | SW | Draft motion to extend deadline for objections to plan; Lengthy                                                                             |            |

|  |  | email to parties regarding issues that need immediate responses; Call from Lisa Tingue re: same |  |  |
|---|---|---|---|---|
|  |  | $475.00 / hr | 0.70 hrs. | $332.50 |
| 08/12/2022 | SW | Call with Mike Van Dam re: Motion, and status of negotiations with Debtor |  |  |
|  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/12/2022 | AMS | Finalize motion to extend deadline; Draft certificate of service; File with the court and serve the same |  |  |
|  |  | $190.00 / hr | 0.10 hrs. | $19.00 |
| 08/16/2022 | SW | Review UST Motion to continue confirmation hearing, and limited objection filed by Debtor |  |  |
|  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/16/2022 | SW | Call from Lisa Tingue concerning motion to continue hearing on confirmation, related issues |  |  |
|  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 08/16/2022 | SW | Review UST response to Debtor's limited objection to motion to continue confirmation hearing |  |  |
|  |  | $475.00 / hr | 0.10 hrs. | $47.50 |
| 08/19/2022 | SW | Review order on US Trustee Motion to Continue hearing on confirmation |  |  |
|  |  | $475.00 / hr | 0.10 hrs. | $47.50 |
| 08/23/2022 | SW | Call with Mike Van Dam as to status of proposed settlement with Debtor |  |  |
|  |  | $475.00 / hr | 0.20 hrs. | $95.00 |
| 11/18/2022 | SW | Emails with Macken as to status of amended plan |  |  |
|  |  | $490.00 / hr | 0.10 hrs. | $49.00 |
| 03/22/2023 | SW | Email from and call from Alan Braunstein with proposed plan terms |  |  |
|  |  | $490.00 / hr | 0.20 hrs. | $98.00 |
| 03/31/2023 | SW | Calls with Andy Lizotte to discuss elements of arrangement to transfer RE to estate as part of plan |  |  |
|  |  | $490.00 / hr | 0.50 hrs. | $245.00 |
| 04/01/2023 | SW | Review latest draft of 2nd Amended Chapter 11 Plan and related email comments |  |  |
|  |  | $490.00 / hr | 0.60 hrs. | $294.00 |
| 04/02/2023 | SW | Review and annotate draft motion for scheduling order on plan |  |  |
|  |  | $490.00 / hr | 0.30 hrs. | $147.00 |
| 04/03/2023 | SW | Review emails with Andrew Lizotte and Macken Toussaint |  |  |

concerning motions, procedural issues

| | | | |
|---|---|---|---|
| | $490.00 / hr | 0.20 hrs. | $98.00 |
| 04/03/2023 | SW | Initial review of Second Amended Plan (as filed) | |
| | $490.00 / hr | 0.20 hrs. | $98.00 |
| 04/05/2023 | SW | Email from Macken regarding timetable for hearings | |
| | $490.00 / hr | 0.10 hrs. | $49.00 |
| 04/06/2023 | SW | Receive hearing notice, motion for plan dates | |
| | $490.00 / hr | 0.10 hrs. | $49.00 |
| 04/12/2023 | SW | Prepare for and appear for hearing on motion to set deadlines for confirmation hearing | |
| | $490.00 / hr | 1.00 hrs. | $490.00 |
| 04/13/2023 | SW | Emails with Macken concerning amendments to plan | |
| | $490.00 / hr | 0.10 hrs. | $49.00 |
| 04/14/2023 | SW | Review and comment on revised draft of amended plan | |
| | $490.00 / hr | 0.30 hrs. | $147.00 |
| 04/14/2023 | SW | Review and respond to multiple emails regarding terms of plan, stipulation, execution, timing; Call with Andy Lizotte re: same | |
| | $490.00 / hr | 1.40 hrs. | $686.00 |

| | | | |
|---|---|---|---|
| | | **Total Fees** | $6,365.50 |

**EXPENSES**

| | | | |
|---|---|---|---|
| | | **Total Expenses** | $0.00 |

$0.00

**Recap of Professional Services**

| | | | | |
|---|---|---|---|---|
| Stephan, Ann-Marie | 0.10 | Hrs @ | $190.00 / hr | $19.00 |
| Weiss, Steven | 8.10 | Hrs @ | $475.00 / hr | $3,847.50 |
| Weiss, Steven | 5.10 | Hrs @ | $490.00 / hr | $2,499.00 |
| Total Fees | 13.30 | Hrs | | $6,365.50 |

**BILLING SUMMARY**

| | |
|---|---|
| Total professional services | $6,365.50 |
| Total of new charges for this invoice | $6,365.50 |
| **Total Balance Now Due** | **$6,365.50** |

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA  01103

Invoice#  134864     SW
Our file#  TOP006   230224
Billed through    06/28/2023

## RELIEF FROM STAY PROCEEDINGS (T)

### PROFESSIONAL SERVICES

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/07/2022 | SW | Review Debtor's opposition to Avidia motion for comfort order on stay | | | |
| | | $475.00  / hr | 0.30  hrs. | | $142.50 |
| 07/07/2022 | SW | Receive hearing notice, motion for comfort order | | | |
| | | $475.00  / hr | 0.10  hrs. | | $47.50 |
| 07/14/2022 | SW | Review motion by Debtor to extend stay per section 105 | | | |
| | | $475.00  / hr | 0.20  hrs. | | $95.00 |
| 07/14/2022 | SW | Review hearing notice, motion for section 105 stay | | | |
| | | $475.00  / hr | 0.10  hrs. | | $47.50 |
| 07/19/2022 | SW | Review opposition by Avidia Bank to Motion for Stay | | | |
| | | $475.00  / hr | 0.20  hrs. | | $95.00 |
| 07/20/2022 | SW | Prepare for and participate in hearings on DIP loan, motion for comfort order, and motion for stay | | | |
| | | $475.00  / hr | 1.00  hrs. | | $475.00 |
| 07/28/2022 | SW | Initial review of Avida Bank's supplement to opposition to motion for stay | | | |
| | | $475.00  / hr | 0.20  hrs. | | $95.00 |
| 11/17/2022 | SW | Review motions by Toyota Lease Trust for stay relief | | | |
| | | $490.00  / hr | 0.20  hrs. | | $98.00 |
| 12/06/2022 | SW | Review orders granting stay relief to Toyota | | | |
| | | $490.00  / hr | 0.10  hrs. | | $49.00 |
| | | | | **Total Fees** | **$1,144.50** |

## EXPENSES

|                    |                    |            |
| ------------------ | ------------------ | ---------- |
|                    | **Total Expenses** | $0.00      |

$0.00

### Recap of Professional Services

| Name           | Hours |        | Rate           | Amount     |
| -------------- | ----- | ------ | -------------- | ---------- |
| Weiss, Steven  | 2.10  | Hrs @  | $475.00 / hr   | $997.50    |
| Weiss, Steven  | 0.30  | Hrs @  | $490.00 / hr   | $147.00    |
| Total Fees     | 2.40  | Hrs    |                | $1,144.50  |

## BILLING SUMMARY

| | |
| --- | --- |
| Total professional services | $1,144.50 |
| Total of new charges for this invoice | $1,144.50 |
| **Total Balance Now Due** | **$1,144.50** |

# SHATZ, SCHWARTZ AND FENTIN, P.C.

1441 Main Street Suite 1100
Springfield, MA 01103-1491
Telephone (413) 737-1131
Fax (413) 736-0375
Federal Tax ID # 04-2485418
December 20, 2023

Top Line Granite Design, Inc.
c/o SSFPC
1441 Main Street
Springfield, MA 01103

Invoice# 134865 SW
Our file# TOP006 230578
Billed through 06/28/2023

## DISBURSEMENTS

### EXPENSES

| | |
|---|---:|
| UPS Fee | $237.42 |
| Photocopies | $157.50 |
| Postage | $90.85 |
| Travel Expense | $522.05 |
| Computer Research | $95.98 |
| **Total Expenses** | $1,103.80 |

$0.00

## BILLING SUMMARY

| | |
|---|---:|
| Total expenses incurred | $1,103.80 |
| Total of new charges for this invoice | $1,103.80 |
| **Total Balance Now Due** | **$1,103.80** |

EXHIBIT C

# BIOGRAPHIES - SHATZ, SCHWARTZ AND FENTIN, P.C.

## STEVEN WEISS, ESQUIRE

Steven Weiss is a partner at the firm of Shatz, Schwartz and Fentin, P.C., where his practice is concentrated in bankruptcy and creditor's rights. From August, 1986 through February, 1994, he was an associate and then a partner at the firm of Cooley, Shrair, P.C. He received his B.A. degree from Michigan State University in 1980, and his law degree from Boston University School of Law in 1984. Attorney Weiss has served as a law clerk to the Honorable Arthur J. Spector, United States Bankruptcy Judge, Eastern District of Michigan, Northern Division from 1984-1986. He has also been a member of the Panel of Chapter 7 Trustees for the District of Massachusetts since November, 1987.

Mr. Weiss is the author of several articles which have appeared in publications such as The Annual Survey of Bankruptcy Law, The Banking Law Journal and The Robert Morris Journal. He is a member of the Massachusetts and Hampden County Bar Associates, the Commercial Law League of America, the National Association of Bankruptcy Trustees and the American Bankruptcy Institute ("ABI"), and the Turnaround Management Association. Mr. Weiss has conducted several seminars and workshops for the ABI and for Massachusetts Continuing Legal Education ("MCLE") on a variety of bankruptcy topics.

## ANNMARIE STEPHAN

Ms. Stephan has been with Shatz, Schwartz and Fentin, P.C. since July, 2004. She is a Paralegal to Steven Weiss, Esquire, where his practice is concentrated in bankruptcy and creditor's rights.

## LAURA SOUSA

Ms. Sousa has been with Shatz, Schwartz and Fentin, P.C. since November, 2009. She is a Legal Assistant to Steven Weiss, Esquire, where his practice is concentrated in bankruptcy and creditor's rights.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS

In re:

TOP LINE GRANITE DESIGN INC.,

Debtor.

Chapter 11
Case No. 22-40216 (EDK)

## **CERTIFICATE OF SERVICE**

I, Steven Weiss, of Shatz Schwartz and Fentin, P.C., do hereby certify that on December 28, 2023, a copy of the foregoing Application for Compensation was sent via electronic mail, and/ or first-class mail, postage pre-paid, to the following:

Office of the United States Trustee
446 Main Street, 14th Floor
Worcester, MA 01608
USTPRegion01.WO.ECF@USDOJ.GOV ; lisa.d.tingue@usdoj.gov (EN) 202.503.7009


Alan L. Braunstein on behalf of Debtor Top Line Granite Design Inc.
abraunstein@riemerlaw.com, ahall@riemerlaw.com;ndailey@riemerlaw.com


Macken Toussaint on behalf of Debtor Top Line Granite Design Inc.
mtoussaint@riemerlaw.com, ndailey@riemerlaw.com;ahall@riemerlaw.com

Andrew G. Lizotte on behalf of Creditor Edmilson Ramos
agl@murphyking.com,
bankruptcy@murphyking.com;aspanos@murphyking.com;ddk@murphyking.com;agl@murphyking.com;ecf-72a6723957cc@ecf.pacerpro.com;imccormack@murphyking.com

John M. McAuliffe on behalf of Interested Party FGC EPC, LLC
john@jm-law.net, lana@jm-law.net

Thomas Tavenner, Esquire
ttavenner@dfllp.com

Top Line Granite Design Inc.
carolline@toplinegranitedesign.com; e.ramos@toplinegranitedesign.com;
lucianaoliveira@toplinegranitedesign.com (E- Mail)

Peter J. Nicosia, Esq.
Nicosia & Associates, PC
P.O. Box 721, 259 Middlesex Rd.
Tyngsboro, MA 01879
nicosia@nicosia-associates.com (E-Mail)


**DIP LENDER:**

Legalist
Monica Kirkpatrick
Remy Cipriano
Faith Ecleo
58 West Portal Ave #747
San Francisco, CA 94127
monica@legalist.com (E-Mail)
remy@legalist.com
faith@legalist.com

**NOTICE OF APPEARANCE:**

Michael Van Dam, Esq
Van Dam Law LLP
233 Needham Street, Suite 540
Newton, MA 02464
mvandam@vandamlawllp.com  (EN)
(counsel for Avidia Bank)

Philip F. Coppinger, Esq.
P.O. Box 20354
Worcester, MA 01602
ECF@coppingerlaw.com (EN)
(counsel for Leamar Industries, Inc.)

Cheryl Deshaies, Esq.
Cheryl C. Deshaies, Attorney at Law
24 Front Street, Suite 111
P.O. Box 648
Exeter, NH 03856
cdeshaies@deshaieslaw.com (EN)
(counsel for Hyquality Tools, LLC)

Paul G. Crochiere Esq.
Regnante Sterio LLP
401 Edgewater Place, Suite 630
Wakefield, MA 01880-6210
pcrochiere@regnante.com (EN)
(counsel for Enterprise Bank & Trust Company)

Zann Welch
Claims Processor
Bankruptcy Servicer for Ally Bank
AIS Portfolio Services, LP
4515 N. Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118
ECFNotices@aisinfo.com  (E-Mail)

Anthony F. Giuliano, Esq.
Eleny De Jesus
Giuliano Law, P.C.
445 Broadhollow Road, Suite 25
Melville, NY 11747
email - afg@glpcny.com (E-Mail)
(counsel for ROC Funding Group)

William J. Delaney, Esq.
Cohn & Dussi LLC
536 Atwells Avenue, Suite 1
Providence, RI 02909
wdelaney@cohnanddussi.com, drogala@blaislaw.com (EN)
(counsel for First Citizens Bank & Trust Company,
Assignee of ENGS Commercial Finance Co.,)

John M McAuliffe
McAuliffe & Associates, P.C.
(counsel for  FGC EPC, LLC)
john@jm-law.net , lana@jm-law.net (EN)

Andrew G. Lizotte, Esq.
(counsel for Edmilson Ramos)
agl@murphyking.com; bankruptcy@murphyking.com (EN)


**SENIOR SECURED CREDITORS AND SBA:**

Avidia Bank
Stephen McAndrew          via Michael Van Dam
42 Main Street

Hudson, MA 01749
s.mcandrew@avidiabank.com  (E-Mail)

Vickie Anderson
CIT Associate
CIT BANK a division of First Citizen Bank
(assignee of ENG Commercial Finance)
10201 Centurion Parkway N
Suite 100
Jacksonville FL 32256
vickie.anderson@cit.com ; terrilyn.lawson@cit.com ; staceyrgray@aol.com (E-Mail)

Enterprise Bank
Denise Aggott
222 Merrimack Street
Lowell MA 01852
Denise.Aggott@ebtc.com; Elizabeth.Frangiosa@ebtc.com (E-Mail)

U.S. Small Business Administration
200 W. Santa Ana Blvd., Suite 740
Santa Ana, CA 92701
garrett.lenox@sba.gov  (E-Mail)

U.S. Small Business Administration
10 Causeway Street, Room 265
c/o Casey Sieck
Boston, MA 02222
casey.lyonssieck@sba.gov ; Alix.Howie@sba.gov (E-Mail)

Meghan Hudson
Commercial Loan Service
Center 504 Liquidation Division
LRSC.504Liquidation@sba.gov

Kim Legere
Vice President- Portfolio Manager
Bay Colony Development Corp.
klegere@baycolony.org

United States Attorney
United States Attorney
John Joseph Moakley United States Federal Courthouse
One Courthouse Way, Suite 9200
Boston, MA 02210

Attorney General of the United States

US Department of Justice
950 Pennsylvania Avenue, NW
Washington, District of Columbia 20530

Philip F. Coppinger on behalf of Creditor Leamar Industries, Inc.
ECF@coppingerlaw.com

Paul G. Crochiere on behalf of Creditor Enterprise Bank & Trust Company
pcrochiere@regnante.com

William Joseph Delaney on behalf of Creditor First Citizens Bank &Trust Company a/k/a CIT Bank NA
wdelaney@cohnanddussi.com, drogala@blaislaw.com

William Joseph Delaney on behalf of Creditor First-Citizens Bank & Trust Company, Assignee of ENGS Commercial Finance Co.
wdelaney@cohnanddussi.com, drogala@blaislaw.com

Cheryl Deshaies on behalf of Creditor Hyquality Tools, LLC
cdeshaies@deshaieslaw.com

Mark Esposito on behalf of Trustee Steven Weiss
mesposito@ssfpc.com, astephan@ssfpc.com

Jennifer L. Joubert on behalf of Creditor Toyota Lease Trust
jjoubert@mlg-defaultlaw.com, jjoubert@ecf.courtdrive.com

Raquelle Kaye on behalf of Creditor Small Business Administration
raquelle.kaye@usdoj.gov, USAMA.bankruptcy@usdoj.gov

Richard King
USTPRegion01.WO.ECF@USDOJ.GOV

Amber Kovach on behalf of Creditor Angela Cagianno
akovachbk@yahoo.com, talbot.amberb111004@notify.bestcase.com

Michael Lushan on behalf of Creditor Ally Bank, c/o AIS Portfolio Services, LP
lushan@lushlaw.com

Stephen G. Murphy on behalf of Creditor Massachusetts Department Of Revenue
murphys@dor.state.ma.us

Allegheny Contract Flooring
36 Holton Street
Winchester, MA 01890
  781.935.1077
csarro@alleghenycontract.com  (E-Mail)

Arbella Insurance Group
P.O. Box 6699227
Quincy, MA 02269

Avidia Bank
[see secured creditors]

Bay Colony Development Corp
Kim Legere, VP
230 Third Avenue,lst Floor
Waltham, MA 02451
klegere@baycolony.org;; (E-Mail)
Alix Howe, Esq.
Alix.Howie@sba.gov (E-Mail)

Bay Colony Development Corp
U.S. Small Business Administration
10 Causeway Street, Room 265
c/o Casey Sieck
Boston, MA 02222
casey.lyonssieck@sba.gov  (E-Mail)

First Citizens Bank
CIT Bank, a division of First Citizens Bank (assignee of ENG Commercial Finance)
c/o Vickie Anderson
10201 Centurion Parkway N, Suite 100          Via Bill Delaney Telephone
Jacksonville, FL 32256
vickie.anderson@cit.com;  terrilyn.lawson@cit.com  (E-Mail)

First Citizens Bank & Trust Company
P.O. Box 593007
San Antonio, TX 78259
staceyrgray@aol.com (E-Mail)

Cohn & Dussi, LLC
Attn; Christian Menzi |
68 Harrison Ave., Suite 502
Boston, MA 02111
dveerman@cohnanddussi.com; cmanzi@cohnanddussi.com;
aglaab@cohnanddussi.com  (E-Mail)

Commonwealth of Massachusetts
Department of Revenue
P.O. Box 7090
Boston, MA 02204
Matthew Cote
cotem@dor.state.ma.us (E-Mail)

Easy Way Landscaping, Inc.
767 Central Street
Lowell, MA 01852
contact@easywaylandscaping.com (E-Mail)


Global Stone
102 Wightman St.
North Chelmsford, MA 01863
lucianaoliveira@toplinegranitedesign.com (E-Mail)

Gramafal Granitos e Marmores Falqueto
Rod BR 262s/n - **KM**
104 Bananeiras Venda Nova do lmigrantes
ES, Brazil 2937
jones@gramafal.com (E-Mail)

Granite and Marble Depot, Inc.
15 Old Flanders Road
Westborough, MA O1581
roger@gmdepot.com (E-Mail)

Guidone USA, Inc.
263 E. Oak Street
Morae Helena, GA 31055
edinete.santiago@guidoni.com.br; edinete@guidoni.com.br;
g.financial@guidoni.com.br (E-Mail)

KPStone Tools
62 Newton Ave
Plainville, CT 06062
kpstonetool@yahoo.com (E-Mail)

Manuel P. Costa
530 Lowell Street
Andover, MA 01810
Manuel.andover@hotmail.com (E-Mail)

Mendonca &Partners, CPA L.L.C.
1030 Salem Road
Township, NJ 07083
HMendonca@mpcpallc.com (E-Mail)

Moxtra Import & Export LLC
120 Main Street
Milford, MA 01757

MS International, Inc.
1080 University Ave.
Norwood, MA 02062
shamin@msisurfaces.com (E-Mail)

National Grid
300 Erie Boulevard West
Syracuse, NY 13202
Bankruptcy@NationalGrid.com (E-Mail)

Patrick Rygiel
17 Laurie Lane
Lowell, MA O1854

Town of Tyngsboro
Tax Office
25 Bryants Lane
Tyngsboro, MA 01879
 jshifres@tyngsboroughma.gov  (E-Mail)

US Quartz & Stones Inc.
43 Brunswick Ave, Suite 1
Woodbridge Township, NJ 08861
info@usguartzandstones.com  (E-Mail)

Way2Go Cargo Corp.
P.O. Box 4001
Boynton Beach, FL 33424
raphael@w2g-log.com (E-Mail)


Sherburne Lumbar
David LaRiviere Enterprises, Inc. (dba Sherburne Lumbar)
56 Coburn Road
Tyngsboro, MA O1879
sherburnelumber@verizon.net (E-Mail)

Wells Fargo Vendor Financial Services, LLC
(assignee of Konica Minolta Premier Fin.)
Attn: Kimberly Park
1010 Thomas Edison Blvd SW
Cedar Rapids, IA 52404
Kimberly.M.Park@wellsfargo.com  (E-Mail)

Associated Employers Insurance
**A.I. M.** Mutual
34 Seymour Street
Tonawanda, NY 14150
tylerhughes@commercialcollection.com  (E-Mail)

Internal Revenue Service
PO Box 7346
Philadelphia, PA
19101-7346